**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 15 |
| China Evergrande Group, *et al.*,[1] | Case No. 23-11332 (MEW) |
| Debtors in Foreign Proceedings. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Herb Baer, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the noticing agent for the Debtors in the above-captioned chapter 15 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served by the method and date set forth on the Chapter 15 Notice Parties List attached hereto as **Exhibit A**:

- Motion for Order Directing Joint Administration of Chapter 15 Cases Pursuant to 11 U.S.C. § 1521 [Docket No. 2]

- Motion Pursuant to Federal Rules of Bankruptcy Procedure 2002 and 9007 Requesting Entry of an Order (I) Scheduling the Recognition Hearing and (II) Approving Form and Manner of Service of Notice [Docket No. 3]

- Motion for (I) Recognition of Foreign Main Proceedings, (II) Recognition of Foreign Representatives, and (III) Related Relief Under Chapter 15 of the Bankruptcy Code [Docket No. 5] (the "***Recognition Motion***")

- Declaration of Jimmy Fong in Support of the Motion for (I) Recognition of Foreign Main Proceedings, (II) Recognition of Foreign Representatives, and (III) Related Relief Under Chapter 15 of the Bankruptcy Code with Respect to Debtor China Evergrande Group [Docket No. 6]

- Declaration of Jimmy Fong in Support of the Motion for (I) Recognition of Foreign Main Proceedings, (II) Recognition of Foreign Representatives, and (III) Related Relief Under Chapter 15 of the Bankruptcy Code with Respect to Tianji Holding Limited [Docket No. 7]

---

[1] The Debtors in these Chapter 15 Cases are (i) China Evergrande Group, incorporated in the Cayman Islands as an exempted company with limited liability with the registration number 170388, with its principal place of business located at 15th Floor, YF Life Centre, 38 Gloucester Road, Wanchai, Hong Kong; (ii) Tianji Holding Limited, incorporated in Hong Kong as a limited liability company with the registration number 1339269, with its principal place of business located at 17th Floor, One Island East, Taikoo Place, 18 Westlands Road, Quarry Bay, Hong Kong; and (iii) Scenery Journey Limited, incorporated in the British Virgin Islands ("BVI") as a limited liability company with the company number 1970476, with its principal place of business located at 2nd Floor Water's Edge Building, Wickham's Cay II, Road Town, Tortola, BVI.

- Declaration of Anna Silver in Support of the Motion for (I) Recognition of Foreign Main Proceedings, (II) Recognition of Foreign Representatives, and (III) Related Relief Under Chapter 15 of the Bankruptcy Code with Respect to Debtor Scenery Journey Limited [Docket No. 8]

- Declaration of Sidley Austin as Hong Kong Counsel to Evergrande and Tianji in Support of the Motion for (I) Recognition of Foreign Main Proceedings, (II) Recognition of Foreign Representatives, and (III) Related Relief Under Chapter 15 of the Bankruptcy Code with Respect to Debtors China Evergrande Group and Tianji Holding Limited [Docket No. 9]

- Declaration of Maples BVI as British Virgin Island Counsel to Scenery Journey in Support of the Motion for (I) Recognition of Foreign Main Proceedings, (II) Recognition of Foreign Representatives, and (III) Related Relief Under Chapter 15 of the Bankruptcy Code with Respect to Debtor Scenery Journey Limited [Docket No. 10]

- Order Directing Joint Administration of Chapter 15 Cases Pursuant to 11 U.S.C. Section 1521 [Docket No. 11]

- Order (I) Scheduling the Recognition Hearing, and (II) Approving Form and Manner of Service of Notice [Docket No. 12]

- Notice of Petition for Recognition of Foreign Proceedings, Motion for an Order Granting Recognition of Foreign Proceedings, and Related Relief [Docket No. 14] (the "***Recognition Hearing Notice***")

On August 20, 2023, at my direction and under my supervision, employees of Kroll caused the Recognition Motion and the Recognition Hearing Notice to be served via email on the banks, brokers, dealer agents, nominees or their agents (collectively the "***Nominees***") identified on the service list attached hereto as **Exhibit B** (the "***Nominee Service List***"). The Nominees were provided with instructions to distribute the aforementioned documents to the beneficial holders of certain of the Debtors' publicly traded securities.

On August 20, 2023, at my direction and under my supervision, employees of Kroll caused the Recognition Motion and Recognition Hearing Notice to be served via email on the parties identified on the Bondholder Service List attached hereto as **Exhibit C**.

On August 23, 2023, at my direction and under my supervision, employees of Kroll caused the Recognition Motion and the Recognition Hearing Notice to be served via email on the Nominees identified on the Nominee Service List. The Nominees were provided with instructions to distribute the aforementioned documents to the beneficial holders of certain of the Debtors' publicly traded securities.

On August 23, 2023, at my direction and under my supervision, employees of Kroll caused the Recognition Motion and the Recognition Hearing Notice to be served via Email on the Additional Debt Instrument and Supplemental Bondholder Service List attached hereto as **Exhibit D**.

Dated: August 23, 2023

*/s/ Herb Baer*
Herb Baer

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 23, 2023, by Herb Baer, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 72211, 72238

**<u>Exhibit A</u>**

## Exhibit A

Chapter 15 Notice Parties Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Groups of Consenting Creditors | Kirkland & Ellis International LLP | Attn: Neil McDonald, Anthony Wijaya, Henry Zhang<br>26th Floor, Gloucester Tower<br>The Landmark<br>15 Queen's Road Central<br>Hong Kong | neil.mcdonald@kirkland.com<br>anthony.wijaya@kirkland.com<br>henry.zhang@kirkland.com | First Class Mail and Email on 8/18/2023 |
| Counsel to the Ad Hoc Groups of Consenting Creditors | Kirkland & Ellis LLP | Attn: Christopher Marcus<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com | First Class Mail and Email on 8/18/2023 |
| Counsel to the Ad Hoc Groups of Consenting Creditors | Kirkland & Ellis LLP | Attn: Nicholas Adzima, Noelle M. Howard<br>601 Lexington Avenue<br>New York NY 10022 | nicholas.adzima@kirkland.com<br>noelle.howard@kirkland.com | Email on 8/20/2023 |
| Office of the United States Trustee | Office of the United States Trustee | Attn: Daniel Rudewicz<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York NY 10014 | daniel.rudewicz@usdoj.gov | First Class Mail and Email on 8/18/2023 |
| U.S. Securities and Exchange Commission | Securities and Exchange Commission - Headquarters | Attn: Legal Division<br>100 F Street, NE<br>Washington DC 20549 | | First Class Mail on 8/18/2023 |
| U.S. Securities and Exchange Commission | Securities and Exchange Commission Headquarters - New York Regional Office | Attn: Legal Division<br>200 Vesey Street, Suite 400, Brookfield Place<br>3 World Financial Center, Suite 400<br>New York NY 10281 | | First Class Mail on 8/18/2023 |
| Counsel to Debtors and Foreign Representatives | Sidley Austin LLP | Attn: Anthony Grossi, Ameneh Bordi, Juliana Hoffman<br>787 Seventh Avenue<br>New York NY 10019 | agrossi@sidley.com<br>abordi@sidley.com<br>jhoffman@sidley.com | Email on 8/18/2023 |

**<u>Exhibit B</u>**

Exhibit B

## Nominee Service List

Served via Email

| Name | Email |
|------|-------|
| Clearstream | Email address on file |
| Euroclear | Email address on file |
| Sisclear | Email address on file |

**<u>Exhibit C</u>**

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0001 | Name on file | Email address on file |
| CE0002 | Name on file | Email address on file |
| CE0003 | Name on file | Email address on file |
| CE0004 | Name on file | Email address on file |
| CE0005 | Name on file | Email address on file |
| CE0006 | Name on file | Email address on file |
| CE0007 | Name on file | Email address on file |
| CE0008 | Name on file | Email address on file |
| CE0009 | Name on file | Email address on file |
| CE0010 | Name on file | Email address on file |
| CE0011 | Name on file | Email address on file |
| CE0012 | Name on file | Email address on file |
| CE0013 | Name on file | Email address on file |
| CE0014 | Name on file | Email address on file |
| CE0015 | Name on file | Email address on file |
| CE0016 | Name on file | Email address on file |
| CE0017 | Name on file | Email address on file |
| CE0018 | Name on file | Email address on file |
| CE0019 | Name on file | Email address on file |
| CE0020 | Name on file | Email address on file |
| CE0021 | Name on file | Email address on file |
| CE0022 | Name on file | Email address on file |
| CE0023 | Name on file | Email address on file |
| CE0024 | Name on file | Email address on file |
| CE0025 | Name on file | Email address on file |
| CE0026 | Name on file | Email address on file |
| CE0027 | Name on file | Email address on file |
| CE0028 | Name on file | Email address on file |
| CE0029 | Name on file | Email address on file |
| CE0030 | Name on file | Email address on file |
| CE0031 | Name on file | Email address on file |
| CE0032 | Name on file | Email address on file |
| CE0033 | Name on file | Email address on file |
| CE0034 | Name on file | Email address on file |
| CE0035 | Name on file | Email address on file |
| CE0036 | Name on file | Email address on file |
| CE0037 | Name on file | Email address on file |
| CE0038 | Name on file | Email address on file |
| CE0039 | Name on file | Email address on file |
| CE0040 | Name on file | Email address on file |
| CE0041 | Name on file | Email address on file |
| CE0042 | Name on file | Email address on file |
| CE0043 | Name on file | Email address on file |
| CE0044 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0045 | Name on file | Email address on file |
| CE0046 | Name on file | Email address on file |
| CE0047 | Name on file | Email address on file |
| CE0048 | Name on file | Email address on file |
| CE0049 | Name on file | Email address on file |
| CE0050 | Name on file | Email address on file |
| CE0051 | Name on file | Email address on file |
| CE0052 | Name on file | Email address on file |
| CE0053 | Name on file | Email address on file |
| CE0054 | Name on file | Email address on file |
| CE0055 | Name on file | Email address on file |
| CE0056 | Name on file | Email address on file |
| CE0057 | Name on file | Email address on file |
| CE0058 | Name on file | Email address on file |
| CE0059 | Name on file | Email address on file |
| CE0060 | Name on file | Email address on file |
| CE0061 | Name on file | Email address on file |
| CE0062 | Name on file | Email address on file |
| CE0063 | Name on file | Email address on file |
| CE0064 | Name on file | Email address on file |
| CE0065 | Name on file | Email address on file |
| CE0066 | Name on file | Email address on file |
| CE0067 | Name on file | Email address on file |
| CE0068 | Name on file | Email address on file |
| CE0069 | Name on file | Email address on file |
| CE0070 | Name on file | Email address on file |
| CE0071 | Name on file | Email address on file |
| CE0072 | Name on file | Email address on file |
| CE0073 | Name on file | Email address on file |
| CE0074 | Name on file | Email address on file |
| CE0075 | Name on file | Email address on file |
| CE0076 | Name on file | Email address on file |
| CE0077 | Name on file | Email address on file |
| CE0078 | Name on file | Email address on file |
| CE0079 | Name on file | Email address on file |
| CE0080 | Name on file | Email address on file |
| CE0081 | Name on file | Email address on file |
| CE0082 | Name on file | Email address on file |
| CE0083 | Name on file | Email address on file |
| CE0084 | Name on file | Email address on file |
| CE0085 | Name on file | Email address on file |
| CE0086 | Name on file | Email address on file |
| CE0087 | Name on file | Email address on file |
| CE0088 | Name on file | Email address on file |

## Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0089 | Name on file | Email address on file |
| CE0090 | Name on file | Email address on file |
| CE0091 | Name on file | Email address on file |
| CE0092 | Name on file | Email address on file |
| CE0093 | Name on file | Email address on file |
| CE0094 | Name on file | Email address on file |
| CE0095 | Name on file | Email address on file |
| CE0096 | Name on file | Email address on file |
| CE0097 | Name on file | Email address on file |
| CE0098 | Name on file | Email address on file |
| CE0099 | Name on file | Email address on file |
| CE0100 | Name on file | Email address on file |
| CE0101 | Name on file | Email address on file |
| CE0102 | Name on file | Email address on file |
| CE0103 | Name on file | Email address on file |
| CE0104 | Name on file | Email address on file |
| CE0105 | Name on file | Email address on file |
| CE0106 | Name on file | Email address on file |
| CE0107 | Name on file | Email address on file |
| CE0108 | Name on file | Email address on file |
| CE0109 | Name on file | Email address on file |
| CE0110 | Name on file | Email address on file |
| CE0111 | Name on file | Email address on file |
| CE0112 | Name on file | Email address on file |
| CE0113 | Name on file | Email address on file |
| CE0114 | Name on file | Email address on file |
| CE0115 | Name on file | Email address on file |
| CE0116 | Name on file | Email address on file |
| CE0117 | Name on file | Email address on file |
| CE0118 | Name on file | Email address on file |
| CE0119 | Name on file | Email address on file |
| CE0120 | Name on file | Email address on file |
| CE0121 | Name on file | Email address on file |
| CE0122 | Name on file | Email address on file |
| CE0123 | Name on file | Email address on file |
| CE0124 | Name on file | Email address on file |
| CE0125 | Name on file | Email address on file |
| CE0126 | Name on file | Email address on file |
| CE0127 | Name on file | Email address on file |
| CE0128 | Name on file | Email address on file |
| CE0129 | Name on file | Email address on file |
| CE0130 | Name on file | Email address on file |
| CE0131 | Name on file | Email address on file |
| CE0132 | Name on file | Email address on file |

Exhibit 3

## Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0133 | Name on file | Email address on file |
| CE0134 | Name on file | Email address on file |
| CE0135 | Name on file | Email address on file |
| CE0136 | Name on file | Email address on file |
| CE0137 | Name on file | Email address on file |
| CE0138 | Name on file | Email address on file |
| CE0139 | Name on file | Email address on file |
| CE0140 | Name on file | Email address on file |
| CE0141 | Name on file | Email address on file |
| CE0142 | Name on file | Email address on file |
| CE0143 | Name on file | Email address on file |
| CE0144 | Name on file | Email address on file |
| CE0145 | Name on file | Email address on file |
| CE0146 | Name on file | Email address on file |
| CE0147 | Name on file | Email address on file |
| CE0148 | Name on file | Email address on file |
| CE0149 | Name on file | Email address on file |
| CE0150 | Name on file | Email address on file |
| CE0151 | Name on file | Email address on file |
| CE0152 | Name on file | Email address on file |
| CE0153 | Name on file | Email address on file |
| CE0154 | Name on file | Email address on file |
| CE0155 | Name on file | Email address on file |
| CE0156 | Name on file | Email address on file |
| CE0157 | Name on file | Email address on file |
| CE0158 | Name on file | Email address on file |
| CE0159 | Name on file | Email address on file |
| CE0160 | Name on file | Email address on file |
| CE0161 | Name on file | Email address on file |
| CE0162 | Name on file | Email address on file |
| CE0163 | Name on file | Email address on file |
| CE0164 | Name on file | Email address on file |
| CE0165 | Name on file | Email address on file |
| CE0166 | Name on file | Email address on file |
| CE0167 | Name on file | Email address on file |
| CE0168 | Name on file | Email address on file |
| CE0169 | Name on file | Email address on file |
| CE0170 | Name on file | Email address on file |
| CE0171 | Name on file | Email address on file |
| CE0172 | Name on file | Email address on file |
| CE0173 | Name on file | Email address on file |
| CE0174 | Name on file | Email address on file |
| CE0175 | Name on file | Email address on file |
| CE0176 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0177 | Name on file | Email address on file |
| CE0178 | Name on file | Email address on file |
| CE0179 | Name on file | Email address on file |
| CE0180 | Name on file | Email address on file |
| CE0181 | Name on file | Email address on file |
| CE0182 | Name on file | Email address on file |
| CE0183 | Name on file | Email address on file |
| CE0184 | Name on file | Email address on file |
| CE0185 | Name on file | Email address on file |
| CE0186 | Name on file | Email address on file |
| CE0187 | Name on file | Email address on file |
| CE0188 | Name on file | Email address on file |
| CE0189 | Name on file | Email address on file |
| CE0190 | Name on file | Email address on file |
| CE0191 | Name on file | Email address on file |
| CE0192 | Name on file | Email address on file |
| CE0193 | Name on file | Email address on file |
| CE0194 | Name on file | Email address on file |
| CE0195 | Name on file | Email address on file |
| CE0196 | Name on file | Email address on file |
| CE0197 | Name on file | Email address on file |
| CE0198 | Name on file | Email address on file |
| CE0199 | Name on file | Email address on file |
| CE0200 | Name on file | Email address on file |
| CE0201 | Name on file | Email address on file |
| CE0202 | Name on file | Email address on file |
| CE0203 | Name on file | Email address on file |
| CE0204 | Name on file | Email address on file |
| CE0205 | Name on file | Email address on file |
| CE0206 | Name on file | Email address on file |
| CE0207 | Name on file | Email address on file |
| CE0208 | Name on file | Email address on file |
| CE0209 | Name on file | Email address on file |
| CE0210 | Name on file | Email address on file |
| CE0211 | Name on file | Email address on file |
| CE0212 | Name on file | Email address on file |
| CE0213 | Name on file | Email address on file |
| CE0214 | Name on file | Email address on file |
| CE0215 | Name on file | Email address on file |
| CE0216 | Name on file | Email address on file |
| CE0217 | Name on file | Email address on file |
| CE0218 | Name on file | Email address on file |
| CE0219 | Name on file | Email address on file |
| CE0220 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0221 | Name on file | Email address on file |
| CE0222 | Name on file | Email address on file |
| CE0223 | Name on file | Email address on file |
| CE0224 | Name on file | Email address on file |
| CE0225 | Name on file | Email address on file |
| CE0226 | Name on file | Email address on file |
| CE0227 | Name on file | Email address on file |
| CE0228 | Name on file | Email address on file |
| CE0229 | Name on file | Email address on file |
| CE0230 | Name on file | Email address on file |
| CE0231 | Name on file | Email address on file |
| CE0232 | Name on file | Email address on file |
| CE0233 | Name on file | Email address on file |
| CE0234 | Name on file | Email address on file |
| CE0235 | Name on file | Email address on file |
| CE0236 | Name on file | Email address on file |
| CE0237 | Name on file | Email address on file |
| CE0238 | Name on file | Email address on file |
| CE0239 | Name on file | Email address on file |
| CE0240 | Name on file | Email address on file |
| CE0241 | Name on file | Email address on file |
| CE0242 | Name on file | Email address on file |
| CE0243 | Name on file | Email address on file |
| CE0244 | Name on file | Email address on file |
| CE0245 | Name on file | Email address on file |
| CE0246 | Name on file | Email address on file |
| CE0247 | Name on file | Email address on file |
| CE0248 | Name on file | Email address on file |
| CE0249 | Name on file | Email address on file |
| CE0250 | Name on file | Email address on file |
| CE0251 | Name on file | Email address on file |
| CE0252 | Name on file | Email address on file |
| CE0253 | Name on file | Email address on file |
| CE0254 | Name on file | Email address on file |
| CE0255 | Name on file | Email address on file |
| CE0256 | Name on file | Email address on file |
| CE0257 | Name on file | Email address on file |
| CE0258 | Name on file | Email address on file |
| CE0259 | Name on file | Email address on file |
| CE0260 | Name on file | Email address on file |
| CE0261 | Name on file | Email address on file |
| CE0262 | Name on file | Email address on file |
| CE0263 | Name on file | Email address on file |
| CE0264 | Name on file | Email address on file |

Exhibit C9

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0265 | Name on file | Email address on file |
| CE0266 | Name on file | Email address on file |
| CE0267 | Name on file | Email address on file |
| CE0268 | Name on file | Email address on file |
| CE0269 | Name on file | Email address on file |
| CE0270 | Name on file | Email address on file |
| CE0271 | Name on file | Email address on file |
| CE0272 | Name on file | Email address on file |
| CE0273 | Name on file | Email address on file |
| CE0274 | Name on file | Email address on file |
| CE0275 | Name on file | Email address on file |
| CE0276 | Name on file | Email address on file |
| CE0277 | Name on file | Email address on file |
| CE0278 | Name on file | Email address on file |
| CE0279 | Name on file | Email address on file |
| CE0280 | Name on file | Email address on file |
| CE0281 | Name on file | Email address on file |
| CE0282 | Name on file | Email address on file |
| CE0283 | Name on file | Email address on file |
| CE0284 | Name on file | Email address on file |
| CE0285 | Name on file | Email address on file |
| CE0286 | Name on file | Email address on file |
| CE0287 | Name on file | Email address on file |
| CE0288 | Name on file | Email address on file |
| CE0289 | Name on file | Email address on file |
| CE0290 | Name on file | Email address on file |
| CE0291 | Name on file | Email address on file |
| CE0292 | Name on file | Email address on file |
| CE0293 | Name on file | Email address on file |
| CE0294 | Name on file | Email address on file |
| CE0295 | Name on file | Email address on file |
| CE0296 | Name on file | Email address on file |
| CE0297 | Name on file | Email address on file |
| CE0298 | Name on file | Email address on file |
| CE0299 | Name on file | Email address on file |
| CE0300 | Name on file | Email address on file |
| CE0301 | Name on file | Email address on file |
| CE0302 | Name on file | Email address on file |
| CE0303 | Name on file | Email address on file |
| CE0304 | Name on file | Email address on file |
| CE0305 | Name on file | Email address on file |
| CE0306 | Name on file | Email address on file |
| CE0307 | Name on file | Email address on file |
| CE0308 | Name on file | Email address on file |

## Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0309 | Name on file | Email address on file |
| CE0310 | Name on file | Email address on file |
| CE0311 | Name on file | Email address on file |
| CE0312 | Name on file | Email address on file |
| CE0313 | Name on file | Email address on file |
| CE0314 | Name on file | Email address on file |
| CE0315 | Name on file | Email address on file |
| CE0316 | Name on file | Email address on file |
| CE0317 | Name on file | Email address on file |
| CE0318 | Name on file | Email address on file |
| CE0319 | Name on file | Email address on file |
| CE0320 | Name on file | Email address on file |
| CE0321 | Name on file | Email address on file |
| CE0322 | Name on file | Email address on file |
| CE0323 | Name on file | Email address on file |
| CE0324 | Name on file | Email address on file |
| CE0325 | Name on file | Email address on file |
| CE0326 | Name on file | Email address on file |
| CE0327 | Name on file | Email address on file |
| CE0328 | Name on file | Email address on file |
| CE0329 | Name on file | Email address on file |
| CE0330 | Name on file | Email address on file |
| CE0331 | Name on file | Email address on file |
| CE0332 | Name on file | Email address on file |
| CE0333 | Name on file | Email address on file |
| CE0334 | Name on file | Email address on file |
| CE0335 | Name on file | Email address on file |
| CE0336 | Name on file | Email address on file |
| CE0337 | Name on file | Email address on file |
| CE0338 | Name on file | Email address on file |
| CE0339 | Name on file | Email address on file |
| CE0340 | Name on file | Email address on file |
| CE0341 | Name on file | Email address on file |
| CE0342 | Name on file | Email address on file |
| CE0343 | Name on file | Email address on file |
| CE0344 | Name on file | Email address on file |
| CE0345 | Name on file | Email address on file |
| CE0346 | Name on file | Email address on file |
| CE0347 | Name on file | Email address on file |
| CE0348 | Name on file | Email address on file |
| CE0349 | Name on file | Email address on file |
| CE0350 | Name on file | Email address on file |
| CE0351 | Name on file | Email address on file |
| CE0352 | Name on file | Email address on file |

Exhibit 3

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0353 | Name on file | Email address on file |
| CE0354 | Name on file | Email address on file |
| CE0355 | Name on file | Email address on file |
| CE0356 | Name on file | Email address on file |
| CE0357 | Name on file | Email address on file |
| CE0358 | Name on file | Email address on file |
| CE0359 | Name on file | Email address on file |
| CE0360 | Name on file | Email address on file |
| CE0361 | Name on file | Email address on file |
| CE0362 | Name on file | Email address on file |
| CE0363 | Name on file | Email address on file |
| CE0364 | Name on file | Email address on file |
| CE0365 | Name on file | Email address on file |
| CE0366 | Name on file | Email address on file |
| CE0367 | Name on file | Email address on file |
| CE0368 | Name on file | Email address on file |
| CE0369 | Name on file | Email address on file |
| CE0370 | Name on file | Email address on file |
| CE0371 | Name on file | Email address on file |
| CE0372 | Name on file | Email address on file |
| CE0373 | Name on file | Email address on file |
| CE0374 | Name on file | Email address on file |
| CE0375 | Name on file | Email address on file |
| CE0376 | Name on file | Email address on file |
| CE0377 | Name on file | Email address on file |
| CE0378 | Name on file | Email address on file |
| CE0379 | Name on file | Email address on file |
| CE0380 | Name on file | Email address on file |
| CE0381 | Name on file | Email address on file |
| CE0382 | Name on file | Email address on file |
| CE0383 | Name on file | Email address on file |
| CE0384 | Name on file | Email address on file |
| CE0385 | Name on file | Email address on file |
| CE0386 | Name on file | Email address on file |
| CE0387 | Name on file | Email address on file |
| CE0388 | Name on file | Email address on file |
| CE0389 | Name on file | Email address on file |
| CE0390 | Name on file | Email address on file |
| CE0391 | Name on file | Email address on file |
| CE0392 | Name on file | Email address on file |
| CE0393 | Name on file | Email address on file |
| CE0394 | Name on file | Email address on file |
| CE0395 | Name on file | Email address on file |
| CE0396 | Name on file | Email address on file |

Exhibit 9

## Bondholder Service List

### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0397 | Name on file | Email address on file |
| CE0398 | Name on file | Email address on file |
| CE0399 | Name on file | Email address on file |
| CE0400 | Name on file | Email address on file |
| CE0401 | Name on file | Email address on file |
| CE0402 | Name on file | Email address on file |
| CE0403 | Name on file | Email address on file |
| CE0404 | Name on file | Email address on file |
| CE0405 | Name on file | Email address on file |
| CE0406 | Name on file | Email address on file |
| CE0407 | Name on file | Email address on file |
| CE0408 | Name on file | Email address on file |
| CE0409 | Name on file | Email address on file |
| CE0410 | Name on file | Email address on file |
| CE0411 | Name on file | Email address on file |
| CE0412 | Name on file | Email address on file |
| CE0413 | Name on file | Email address on file |
| CE0414 | Name on file | Email address on file |
| CE0415 | Name on file | Email address on file |
| CE0416 | Name on file | Email address on file |
| CE0417 | Name on file | Email address on file |
| CE0418 | Name on file | Email address on file |
| CE0419 | Name on file | Email address on file |
| CE0420 | Name on file | Email address on file |
| CE0421 | Name on file | Email address on file |
| CE0422 | Name on file | Email address on file |
| CE0423 | Name on file | Email address on file |
| CE0424 | Name on file | Email address on file |
| CE0425 | Name on file | Email address on file |
| CE0426 | Name on file | Email address on file |
| CE0427 | Name on file | Email address on file |
| CE0428 | Name on file | Email address on file |
| CE0429 | Name on file | Email address on file |
| CE0430 | Name on file | Email address on file |
| CE0431 | Name on file | Email address on file |
| CE0432 | Name on file | Email address on file |
| CE0433 | Name on file | Email address on file |
| CE0434 | Name on file | Email address on file |
| CE0435 | Name on file | Email address on file |
| CE0436 | Name on file | Email address on file |
| CE0437 | Name on file | Email address on file |
| CE0438 | Name on file | Email address on file |
| CE0439 | Name on file | Email address on file |
| CE0440 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0441 | Name on file | Email address on file |
| CE0442 | Name on file | Email address on file |
| CE0443 | Name on file | Email address on file |
| CE0444 | Name on file | Email address on file |
| CE0445 | Name on file | Email address on file |
| CE0446 | Name on file | Email address on file |
| CE0447 | Name on file | Email address on file |
| CE0448 | Name on file | Email address on file |
| CE0449 | Name on file | Email address on file |
| CE0450 | Name on file | Email address on file |
| CE0451 | Name on file | Email address on file |
| CE0452 | Name on file | Email address on file |
| CE0453 | Name on file | Email address on file |
| CE0454 | Name on file | Email address on file |
| CE0455 | Name on file | Email address on file |
| CE0456 | Name on file | Email address on file |
| CE0457 | Name on file | Email address on file |
| CE0458 | Name on file | Email address on file |
| CE0459 | Name on file | Email address on file |
| CE0460 | Name on file | Email address on file |
| CE0461 | Name on file | Email address on file |
| CE0462 | Name on file | Email address on file |
| CE0463 | Name on file | Email address on file |
| CE0464 | Name on file | Email address on file |
| CE0465 | Name on file | Email address on file |
| CE0466 | Name on file | Email address on file |
| CE0467 | Name on file | Email address on file |
| CE0468 | Name on file | Email address on file |
| CE0469 | Name on file | Email address on file |
| CE0470 | Name on file | Email address on file |
| CE0471 | Name on file | Email address on file |
| CE0472 | Name on file | Email address on file |
| CE0473 | Name on file | Email address on file |
| CE0474 | Name on file | Email address on file |
| CE0475 | Name on file | Email address on file |
| CE0476 | Name on file | Email address on file |
| CE0477 | Name on file | Email address on file |
| CE0478 | Name on file | Email address on file |
| CE0479 | Name on file | Email address on file |
| CE0480 | Name on file | Email address on file |
| CE0481 | Name on file | Email address on file |
| CE0482 | Name on file | Email address on file |
| CE0483 | Name on file | Email address on file |
| CE0484 | Name on file | Email address on file |

Exhibit C9

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0485 | Name on file | Email address on file |
| CE0486 | Name on file | Email address on file |
| CE0487 | Name on file | Email address on file |
| CE0488 | Name on file | Email address on file |
| CE0489 | Name on file | Email address on file |
| CE0490 | Name on file | Email address on file |
| CE0491 | Name on file | Email address on file |
| CE0492 | Name on file | Email address on file |
| CE0493 | Name on file | Email address on file |
| CE0494 | Name on file | Email address on file |
| CE0495 | Name on file | Email address on file |
| CE0496 | Name on file | Email address on file |
| CE0497 | Name on file | Email address on file |
| CE0498 | Name on file | Email address on file |
| CE0499 | Name on file | Email address on file |
| CE0500 | Name on file | Email address on file |
| CE0501 | Name on file | Email address on file |
| CE0502 | Name on file | Email address on file |
| CE0503 | Name on file | Email address on file |
| CE0504 | Name on file | Email address on file |
| CE0505 | Name on file | Email address on file |
| CE0506 | Name on file | Email address on file |
| CE0507 | Name on file | Email address on file |
| CE0508 | Name on file | Email address on file |
| CE0509 | Name on file | Email address on file |
| CE0510 | Name on file | Email address on file |
| CE0511 | Name on file | Email address on file |
| CE0512 | Name on file | Email address on file |
| CE0513 | Name on file | Email address on file |
| CE0514 | Name on file | Email address on file |
| CE0515 | Name on file | Email address on file |
| CE0516 | Name on file | Email address on file |
| CE0517 | Name on file | Email address on file |
| CE0518 | Name on file | Email address on file |
| CE0519 | Name on file | Email address on file |
| CE0520 | Name on file | Email address on file |
| CE0521 | Name on file | Email address on file |
| CE0522 | Name on file | Email address on file |
| CE0523 | Name on file | Email address on file |
| CE0524 | Name on file | Email address on file |
| CE0525 | Name on file | Email address on file |
| CE0526 | Name on file | Email address on file |
| CE0527 | Name on file | Email address on file |
| CE0528 | Name on file | Email address on file |

Exhibit C9
Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0529 | Name on file | Email address on file |
| CE0530 | Name on file | Email address on file |
| CE0531 | Name on file | Email address on file |
| CE0532 | Name on file | Email address on file |
| CE0533 | Name on file | Email address on file |
| CE0534 | Name on file | Email address on file |
| CE0535 | Name on file | Email address on file |
| CE0536 | Name on file | Email address on file |
| CE0537 | Name on file | Email address on file |
| CE0538 | Name on file | Email address on file |
| CE0539 | Name on file | Email address on file |
| CE0540 | Name on file | Email address on file |
| CE0541 | Name on file | Email address on file |
| CE0542 | Name on file | Email address on file |
| CE0543 | Name on file | Email address on file |
| CE0544 | Name on file | Email address on file |
| CE0545 | Name on file | Email address on file |
| CE0546 | Name on file | Email address on file |
| CE0547 | Name on file | Email address on file |
| CE0548 | Name on file | Email address on file |
| CE0549 | Name on file | Email address on file |
| CE0550 | Name on file | Email address on file |
| CE0551 | Name on file | Email address on file |
| CE0552 | Name on file | Email address on file |
| CE0553 | Name on file | Email address on file |
| CE0554 | Name on file | Email address on file |
| CE0555 | Name on file | Email address on file |
| CE0556 | Name on file | Email address on file |
| CE0557 | Name on file | Email address on file |
| CE0558 | Name on file | Email address on file |
| CE0559 | Name on file | Email address on file |
| CE0560 | Name on file | Email address on file |
| CE0561 | Name on file | Email address on file |
| CE0562 | Name on file | Email address on file |
| CE0563 | Name on file | Email address on file |
| CE0564 | Name on file | Email address on file |
| CE0565 | Name on file | Email address on file |
| CE0566 | Name on file | Email address on file |
| CE0567 | Name on file | Email address on file |
| CE0568 | Name on file | Email address on file |
| CE0569 | Name on file | Email address on file |
| CE0570 | Name on file | Email address on file |
| CE0571 | Name on file | Email address on file |
| CE0572 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0573 | Name on file | Email address on file |
| CE0574 | Name on file | Email address on file |
| CE0575 | Name on file | Email address on file |
| CE0576 | Name on file | Email address on file |
| CE0577 | Name on file | Email address on file |
| CE0578 | Name on file | Email address on file |
| CE0579 | Name on file | Email address on file |
| CE0580 | Name on file | Email address on file |
| CE0581 | Name on file | Email address on file |
| CE0582 | Name on file | Email address on file |
| CE0583 | Name on file | Email address on file |
| CE0584 | Name on file | Email address on file |
| CE0585 | Name on file | Email address on file |
| CE0586 | Name on file | Email address on file |
| CE0587 | Name on file | Email address on file |
| CE0588 | Name on file | Email address on file |
| CE0589 | Name on file | Email address on file |
| CE0590 | Name on file | Email address on file |
| CE0591 | Name on file | Email address on file |
| CE0592 | Name on file | Email address on file |
| CE0593 | Name on file | Email address on file |
| CE0594 | Name on file | Email address on file |
| CE0595 | Name on file | Email address on file |
| CE0596 | Name on file | Email address on file |
| CE0597 | Name on file | Email address on file |
| CE0598 | Name on file | Email address on file |
| CE0599 | Name on file | Email address on file |
| CE0600 | Name on file | Email address on file |
| CE0601 | Name on file | Email address on file |
| CE0602 | Name on file | Email address on file |
| CE0603 | Name on file | Email address on file |
| CE0604 | Name on file | Email address on file |
| CE0605 | Name on file | Email address on file |
| CE0606 | Name on file | Email address on file |
| CE0607 | Name on file | Email address on file |
| CE0608 | Name on file | Email address on file |
| CE0609 | Name on file | Email address on file |
| CE0610 | Name on file | Email address on file |
| CE0611 | Name on file | Email address on file |
| CE0612 | Name on file | Email address on file |
| CE0613 | Name on file | Email address on file |
| CE0614 | Name on file | Email address on file |
| CE0615 | Name on file | Email address on file |
| CE0616 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0617 | Name on file | Email address on file |
| CE0618 | Name on file | Email address on file |
| CE0619 | Name on file | Email address on file |
| CE0620 | Name on file | Email address on file |
| CE0621 | Name on file | Email address on file |
| CE0622 | Name on file | Email address on file |
| CE0623 | Name on file | Email address on file |
| CE0624 | Name on file | Email address on file |
| CE0625 | Name on file | Email address on file |
| CE0626 | Name on file | Email address on file |
| CE0627 | Name on file | Email address on file |
| CE0628 | Name on file | Email address on file |
| CE0629 | Name on file | Email address on file |
| CE0630 | Name on file | Email address on file |
| CE0631 | Name on file | Email address on file |
| CE0632 | Name on file | Email address on file |
| CE0633 | Name on file | Email address on file |
| CE0634 | Name on file | Email address on file |
| CE0635 | Name on file | Email address on file |
| CE0636 | Name on file | Email address on file |
| CE0637 | Name on file | Email address on file |
| CE0638 | Name on file | Email address on file |
| CE0639 | Name on file | Email address on file |
| CE0640 | Name on file | Email address on file |
| CE0641 | Name on file | Email address on file |
| CE0642 | Name on file | Email address on file |
| CE0643 | Name on file | Email address on file |
| CE0644 | Name on file | Email address on file |
| CE0645 | Name on file | Email address on file |
| CE0646 | Name on file | Email address on file |
| CE0647 | Name on file | Email address on file |
| CE0648 | Name on file | Email address on file |
| CE0649 | Name on file | Email address on file |
| CE0650 | Name on file | Email address on file |
| CE0651 | Name on file | Email address on file |
| CE0652 | Name on file | Email address on file |
| CE0653 | Name on file | Email address on file |
| CE0654 | Name on file | Email address on file |
| CE0655 | Name on file | Email address on file |
| CE0656 | Name on file | Email address on file |
| CE0657 | Name on file | Email address on file |
| CE0658 | Name on file | Email address on file |
| CE0659 | Name on file | Email address on file |
| CE0660 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0661 | Name on file | Email address on file |
| CE0662 | Name on file | Email address on file |
| CE0663 | Name on file | Email address on file |
| CE0664 | Name on file | Email address on file |
| CE0665 | Name on file | Email address on file |
| CE0666 | Name on file | Email address on file |
| CE0667 | Name on file | Email address on file |
| CE0668 | Name on file | Email address on file |
| CE0669 | Name on file | Email address on file |
| CE0670 | Name on file | Email address on file |
| CE0671 | Name on file | Email address on file |
| CE0672 | Name on file | Email address on file |
| CE0673 | Name on file | Email address on file |
| CE0674 | Name on file | Email address on file |
| CE0675 | Name on file | Email address on file |
| CE0676 | Name on file | Email address on file |
| CE0677 | Name on file | Email address on file |
| CE0678 | Name on file | Email address on file |
| CE0679 | Name on file | Email address on file |
| CE0680 | Name on file | Email address on file |
| CE0681 | Name on file | Email address on file |
| CE0682 | Name on file | Email address on file |
| CE0683 | Name on file | Email address on file |
| CE0684 | Name on file | Email address on file |
| CE0685 | Name on file | Email address on file |
| CE0686 | Name on file | Email address on file |
| CE0687 | Name on file | Email address on file |
| CE0688 | Name on file | Email address on file |
| CE0689 | Name on file | Email address on file |
| CE0690 | Name on file | Email address on file |
| CE0691 | Name on file | Email address on file |
| CE0692 | Name on file | Email address on file |
| CE0693 | Name on file | Email address on file |
| CE0694 | Name on file | Email address on file |
| CE0695 | Name on file | Email address on file |
| CE0696 | Name on file | Email address on file |
| CE0697 | Name on file | Email address on file |
| CE0698 | Name on file | Email address on file |
| CE0699 | Name on file | Email address on file |
| CE0700 | Name on file | Email address on file |
| CE0701 | Name on file | Email address on file |
| CE0702 | Name on file | Email address on file |
| CE0703 | Name on file | Email address on file |
| CE0704 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0705 | Name on file | Email address on file |
| CE0706 | Name on file | Email address on file |
| CE0707 | Name on file | Email address on file |
| CE0708 | Name on file | Email address on file |
| CE0709 | Name on file | Email address on file |
| CE0710 | Name on file | Email address on file |
| CE0711 | Name on file | Email address on file |
| CE0712 | Name on file | Email address on file |
| CE0713 | Name on file | Email address on file |
| CE0714 | Name on file | Email address on file |
| CE0715 | Name on file | Email address on file |
| CE0716 | Name on file | Email address on file |
| CE0717 | Name on file | Email address on file |
| CE0718 | Name on file | Email address on file |
| CE0719 | Name on file | Email address on file |
| CE0720 | Name on file | Email address on file |
| CE0721 | Name on file | Email address on file |
| CE0722 | Name on file | Email address on file |
| CE0723 | Name on file | Email address on file |
| CE0724 | Name on file | Email address on file |
| CE0725 | Name on file | Email address on file |
| CE0726 | Name on file | Email address on file |
| CE0727 | Name on file | Email address on file |
| CE0728 | Name on file | Email address on file |
| CE0729 | Name on file | Email address on file |
| CE0730 | Name on file | Email address on file |
| CE0731 | Name on file | Email address on file |
| CE0732 | Name on file | Email address on file |
| CE0733 | Name on file | Email address on file |
| CE0734 | Name on file | Email address on file |
| CE0735 | Name on file | Email address on file |
| CE0736 | Name on file | Email address on file |
| CE0737 | Name on file | Email address on file |
| CE0738 | Name on file | Email address on file |
| CE0739 | Name on file | Email address on file |
| CE0740 | Name on file | Email address on file |
| CE0741 | Name on file | Email address on file |
| CE0742 | Name on file | Email address on file |
| CE0743 | Name on file | Email address on file |
| CE0744 | Name on file | Email address on file |
| CE0745 | Name on file | Email address on file |
| CE0746 | Name on file | Email address on file |
| CE0747 | Name on file | Email address on file |
| CE0748 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0749 | Name on file | Email address on file |
| CE0750 | Name on file | Email address on file |
| CE0751 | Name on file | Email address on file |
| CE0752 | Name on file | Email address on file |
| CE0753 | Name on file | Email address on file |
| CE0754 | Name on file | Email address on file |
| CE0755 | Name on file | Email address on file |
| CE0756 | Name on file | Email address on file |
| CE0757 | Name on file | Email address on file |
| CE0758 | Name on file | Email address on file |
| CE0759 | Name on file | Email address on file |
| CE0760 | Name on file | Email address on file |
| CE0761 | Name on file | Email address on file |
| CE0762 | Name on file | Email address on file |
| CE0763 | Name on file | Email address on file |
| CE0764 | Name on file | Email address on file |
| CE0765 | Name on file | Email address on file |
| CE0766 | Name on file | Email address on file |
| CE0767 | Name on file | Email address on file |
| CE0768 | Name on file | Email address on file |
| CE0769 | Name on file | Email address on file |
| CE0770 | Name on file | Email address on file |
| CE0771 | Name on file | Email address on file |
| CE0772 | Name on file | Email address on file |
| CE0773 | Name on file | Email address on file |
| CE0774 | Name on file | Email address on file |
| CE0775 | Name on file | Email address on file |
| CE0776 | Name on file | Email address on file |
| CE0777 | Name on file | Email address on file |
| CE0778 | Name on file | Email address on file |
| CE0779 | Name on file | Email address on file |
| CE0780 | Name on file | Email address on file |
| CE0781 | Name on file | Email address on file |
| CE0782 | Name on file | Email address on file |
| CE0783 | Name on file | Email address on file |
| CE0784 | Name on file | Email address on file |
| CE0785 | Name on file | Email address on file |
| CE0786 | Name on file | Email address on file |
| CE0787 | Name on file | Email address on file |
| CE0788 | Name on file | Email address on file |
| CE0789 | Name on file | Email address on file |
| CE0790 | Name on file | Email address on file |
| CE0791 | Name on file | Email address on file |
| CE0792 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0793 | Name on file | Email address on file |
| CE0794 | Name on file | Email address on file |
| CE0795 | Name on file | Email address on file |
| CE0796 | Name on file | Email address on file |
| CE0797 | Name on file | Email address on file |
| CE0798 | Name on file | Email address on file |
| CE0799 | Name on file | Email address on file |
| CE0800 | Name on file | Email address on file |
| CE0801 | Name on file | Email address on file |
| CE0802 | Name on file | Email address on file |
| CE0803 | Name on file | Email address on file |
| CE0804 | Name on file | Email address on file |
| CE0805 | Name on file | Email address on file |
| CE0806 | Name on file | Email address on file |
| CE0807 | Name on file | Email address on file |
| CE0808 | Name on file | Email address on file |
| CE0809 | Name on file | Email address on file |
| CE0810 | Name on file | Email address on file |
| CE0811 | Name on file | Email address on file |
| CE0812 | Name on file | Email address on file |
| CE0813 | Name on file | Email address on file |
| CE0814 | Name on file | Email address on file |
| CE0815 | Name on file | Email address on file |
| CE0816 | Name on file | Email address on file |
| CE0817 | Name on file | Email address on file |
| CE0818 | Name on file | Email address on file |
| CE0819 | Name on file | Email address on file |
| CE0820 | Name on file | Email address on file |
| CE0821 | Name on file | Email address on file |
| CE0822 | Name on file | Email address on file |
| CE0823 | Name on file | Email address on file |
| CE0824 | Name on file | Email address on file |
| CE0825 | Name on file | Email address on file |
| CE0826 | Name on file | Email address on file |
| CE0827 | Name on file | Email address on file |
| CE0828 | Name on file | Email address on file |
| CE0829 | Name on file | Email address on file |
| CE0830 | Name on file | Email address on file |
| CE0831 | Name on file | Email address on file |
| CE0832 | Name on file | Email address on file |
| CE0833 | Name on file | Email address on file |
| CE0834 | Name on file | Email address on file |
| CE0835 | Name on file | Email address on file |
| CE0836 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0837 | Name on file | Email address on file |
| CE0838 | Name on file | Email address on file |
| CE0839 | Name on file | Email address on file |
| CE0840 | Name on file | Email address on file |
| CE0841 | Name on file | Email address on file |
| CE0842 | Name on file | Email address on file |
| CE0843 | Name on file | Email address on file |
| CE0844 | Name on file | Email address on file |
| CE0845 | Name on file | Email address on file |
| CE0846 | Name on file | Email address on file |
| CE0847 | Name on file | Email address on file |
| CE0848 | Name on file | Email address on file |
| CE0849 | Name on file | Email address on file |
| CE0850 | Name on file | Email address on file |
| CE0851 | Name on file | Email address on file |
| CE0852 | Name on file | Email address on file |
| CE0853 | Name on file | Email address on file |
| CE0854 | Name on file | Email address on file |
| CE0855 | Name on file | Email address on file |
| CE0856 | Name on file | Email address on file |
| CE0857 | Name on file | Email address on file |
| CE0858 | Name on file | Email address on file |
| CE0859 | Name on file | Email address on file |
| CE0860 | Name on file | Email address on file |
| CE0861 | Name on file | Email address on file |
| CE0862 | Name on file | Email address on file |
| CE0863 | Name on file | Email address on file |
| CE0864 | Name on file | Email address on file |
| CE0865 | Name on file | Email address on file |
| CE0866 | Name on file | Email address on file |
| CE0867 | Name on file | Email address on file |
| CE0868 | Name on file | Email address on file |
| CE0869 | Name on file | Email address on file |
| CE0870 | Name on file | Email address on file |
| CE0871 | Name on file | Email address on file |
| CE0872 | Name on file | Email address on file |
| CE0873 | Name on file | Email address on file |
| CE0874 | Name on file | Email address on file |
| CE0875 | Name on file | Email address on file |
| CE0876 | Name on file | Email address on file |
| CE0877 | Name on file | Email address on file |
| CE0878 | Name on file | Email address on file |
| CE0879 | Name on file | Email address on file |
| CE0880 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0881 | Name on file | Email address on file |
| CE0882 | Name on file | Email address on file |
| CE0883 | Name on file | Email address on file |
| CE0884 | Name on file | Email address on file |
| CE0885 | Name on file | Email address on file |
| CE0886 | Name on file | Email address on file |
| CE0887 | Name on file | Email address on file |
| CE0888 | Name on file | Email address on file |
| CE0889 | Name on file | Email address on file |
| CE0890 | Name on file | Email address on file |
| CE0891 | Name on file | Email address on file |
| CE0892 | Name on file | Email address on file |
| CE0893 | Name on file | Email address on file |
| CE0894 | Name on file | Email address on file |
| CE0895 | Name on file | Email address on file |
| CE0896 | Name on file | Email address on file |
| CE0897 | Name on file | Email address on file |
| CE0898 | Name on file | Email address on file |
| CE0899 | Name on file | Email address on file |
| CE0900 | Name on file | Email address on file |
| CE0901 | Name on file | Email address on file |
| CE0902 | Name on file | Email address on file |
| CE0903 | Name on file | Email address on file |
| CE0904 | Name on file | Email address on file |
| CE0905 | Name on file | Email address on file |
| CE0906 | Name on file | Email address on file |
| CE0907 | Name on file | Email address on file |
| CE0908 | Name on file | Email address on file |
| CE0909 | Name on file | Email address on file |
| CE0910 | Name on file | Email address on file |
| CE0911 | Name on file | Email address on file |
| CE0912 | Name on file | Email address on file |
| CE0913 | Name on file | Email address on file |
| CE0914 | Name on file | Email address on file |
| CE0915 | Name on file | Email address on file |
| CE0916 | Name on file | Email address on file |
| CE0917 | Name on file | Email address on file |
| CE0918 | Name on file | Email address on file |
| CE0919 | Name on file | Email address on file |
| CE0920 | Name on file | Email address on file |
| CE0921 | Name on file | Email address on file |
| CE0922 | Name on file | Email address on file |
| CE0923 | Name on file | Email address on file |
| CE0924 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0925 | Name on file | Email address on file |
| CE0926 | Name on file | Email address on file |
| CE0927 | Name on file | Email address on file |
| CE0928 | Name on file | Email address on file |
| CE0929 | Name on file | Email address on file |
| CE0930 | Name on file | Email address on file |
| CE0931 | Name on file | Email address on file |
| CE0932 | Name on file | Email address on file |
| CE0933 | Name on file | Email address on file |
| CE0934 | Name on file | Email address on file |
| CE0935 | Name on file | Email address on file |
| CE0936 | Name on file | Email address on file |
| CE0937 | Name on file | Email address on file |
| CE0938 | Name on file | Email address on file |
| CE0939 | Name on file | Email address on file |
| CE0940 | Name on file | Email address on file |
| CE0941 | Name on file | Email address on file |
| CE0942 | Name on file | Email address on file |
| CE0943 | Name on file | Email address on file |
| CE0944 | Name on file | Email address on file |
| CE0945 | Name on file | Email address on file |
| CE0946 | Name on file | Email address on file |
| CE0947 | Name on file | Email address on file |
| CE0948 | Name on file | Email address on file |
| CE0949 | Name on file | Email address on file |
| CE0950 | Name on file | Email address on file |
| CE0951 | Name on file | Email address on file |
| CE0952 | Name on file | Email address on file |
| CE0953 | Name on file | Email address on file |
| CE0954 | Name on file | Email address on file |
| CE0955 | Name on file | Email address on file |
| CE0956 | Name on file | Email address on file |
| CE0957 | Name on file | Email address on file |
| CE0958 | Name on file | Email address on file |
| CE0959 | Name on file | Email address on file |
| CE0960 | Name on file | Email address on file |
| CE0961 | Name on file | Email address on file |
| CE0962 | Name on file | Email address on file |
| CE0963 | Name on file | Email address on file |
| CE0964 | Name on file | Email address on file |
| CE0965 | Name on file | Email address on file |
| CE0966 | Name on file | Email address on file |
| CE0967 | Name on file | Email address on file |
| CE0968 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE0969 | Name on file | Email address on file |
| CE0970 | Name on file | Email address on file |
| CE0971 | Name on file | Email address on file |
| CE0972 | Name on file | Email address on file |
| CE0973 | Name on file | Email address on file |
| CE0974 | Name on file | Email address on file |
| CE0975 | Name on file | Email address on file |
| CE0976 | Name on file | Email address on file |
| CE0977 | Name on file | Email address on file |
| CE0978 | Name on file | Email address on file |
| CE0979 | Name on file | Email address on file |
| CE0980 | Name on file | Email address on file |
| CE0981 | Name on file | Email address on file |
| CE0982 | Name on file | Email address on file |
| CE0983 | Name on file | Email address on file |
| CE0984 | Name on file | Email address on file |
| CE0985 | Name on file | Email address on file |
| CE0986 | Name on file | Email address on file |
| CE0987 | Name on file | Email address on file |
| CE0988 | Name on file | Email address on file |
| CE0989 | Name on file | Email address on file |
| CE0990 | Name on file | Email address on file |
| CE0991 | Name on file | Email address on file |
| CE0992 | Name on file | Email address on file |
| CE0993 | Name on file | Email address on file |
| CE0994 | Name on file | Email address on file |
| CE0995 | Name on file | Email address on file |
| CE0996 | Name on file | Email address on file |
| CE0997 | Name on file | Email address on file |
| CE0998 | Name on file | Email address on file |
| CE0999 | Name on file | Email address on file |
| CE1000 | Name on file | Email address on file |
| CE1001 | Name on file | Email address on file |
| CE1002 | Name on file | Email address on file |
| CE1003 | Name on file | Email address on file |
| CE1004 | Name on file | Email address on file |
| CE1005 | Name on file | Email address on file |
| CE1006 | Name on file | Email address on file |
| CE1007 | Name on file | Email address on file |
| CE1008 | Name on file | Email address on file |
| CE1009 | Name on file | Email address on file |
| CE1010 | Name on file | Email address on file |
| CE1011 | Name on file | Email address on file |
| CE1012 | Name on file | Email address on file |

Exhibit C-9

## Bondholder Service List

### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1013 | Name on file | Email address on file |
| CE1014 | Name on file | Email address on file |
| CE1015 | Name on file | Email address on file |
| CE1016 | Name on file | Email address on file |
| CE1017 | Name on file | Email address on file |
| CE1018 | Name on file | Email address on file |
| CE1019 | Name on file | Email address on file |
| CE1020 | Name on file | Email address on file |
| CE1021 | Name on file | Email address on file |
| CE1022 | Name on file | Email address on file |
| CE1023 | Name on file | Email address on file |
| CE1024 | Name on file | Email address on file |
| CE1025 | Name on file | Email address on file |
| CE1026 | Name on file | Email address on file |
| CE1027 | Name on file | Email address on file |
| CE1028 | Name on file | Email address on file |
| CE1029 | Name on file | Email address on file |
| CE1030 | Name on file | Email address on file |
| CE1031 | Name on file | Email address on file |
| CE1032 | Name on file | Email address on file |
| CE1033 | Name on file | Email address on file |
| CE1034 | Name on file | Email address on file |
| CE1035 | Name on file | Email address on file |
| CE1036 | Name on file | Email address on file |
| CE1037 | Name on file | Email address on file |
| CE1038 | Name on file | Email address on file |
| CE1039 | Name on file | Email address on file |
| CE1040 | Name on file | Email address on file |
| CE1041 | Name on file | Email address on file |
| CE1042 | Name on file | Email address on file |
| CE1043 | Name on file | Email address on file |
| CE1044 | Name on file | Email address on file |
| CE1045 | Name on file | Email address on file |
| CE1046 | Name on file | Email address on file |
| CE1047 | Name on file | Email address on file |
| CE1048 | Name on file | Email address on file |
| CE1049 | Name on file | Email address on file |
| CE1050 | Name on file | Email address on file |
| CE1051 | Name on file | Email address on file |
| CE1052 | Name on file | Email address on file |
| CE1053 | Name on file | Email address on file |
| CE1054 | Name on file | Email address on file |
| CE1055 | Name on file | Email address on file |
| CE1056 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1057 | Name on file | Email address on file |
| CE1058 | Name on file | Email address on file |
| CE1059 | Name on file | Email address on file |
| CE1060 | Name on file | Email address on file |
| CE1061 | Name on file | Email address on file |
| CE1062 | Name on file | Email address on file |
| CE1063 | Name on file | Email address on file |
| CE1064 | Name on file | Email address on file |
| CE1065 | Name on file | Email address on file |
| CE1066 | Name on file | Email address on file |
| CE1067 | Name on file | Email address on file |
| CE1068 | Name on file | Email address on file |
| CE1069 | Name on file | Email address on file |
| CE1070 | Name on file | Email address on file |
| CE1071 | Name on file | Email address on file |
| CE1072 | Name on file | Email address on file |
| CE1073 | Name on file | Email address on file |
| CE1074 | Name on file | Email address on file |
| CE1075 | Name on file | Email address on file |
| CE1076 | Name on file | Email address on file |
| CE1077 | Name on file | Email address on file |
| CE1078 | Name on file | Email address on file |
| CE1079 | Name on file | Email address on file |
| CE1080 | Name on file | Email address on file |
| CE1081 | Name on file | Email address on file |
| CE1082 | Name on file | Email address on file |
| CE1083 | Name on file | Email address on file |
| CE1084 | Name on file | Email address on file |
| CE1085 | Name on file | Email address on file |
| CE1086 | Name on file | Email address on file |
| CE1087 | Name on file | Email address on file |
| CE1088 | Name on file | Email address on file |
| CE1089 | Name on file | Email address on file |
| CE1090 | Name on file | Email address on file |
| CE1091 | Name on file | Email address on file |
| CE1092 | Name on file | Email address on file |
| CE1093 | Name on file | Email address on file |
| CE1094 | Name on file | Email address on file |
| CE1095 | Name on file | Email address on file |
| CE1096 | Name on file | Email address on file |
| CE1097 | Name on file | Email address on file |
| CE1098 | Name on file | Email address on file |
| CE1099 | Name on file | Email address on file |
| CE1100 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1101 | Name on file | Email address on file |
| CE1102 | Name on file | Email address on file |
| CE1103 | Name on file | Email address on file |
| CE1104 | Name on file | Email address on file |
| CE1105 | Name on file | Email address on file |
| CE1106 | Name on file | Email address on file |
| CE1107 | Name on file | Email address on file |
| CE1108 | Name on file | Email address on file |
| CE1109 | Name on file | Email address on file |
| CE1110 | Name on file | Email address on file |
| CE1111 | Name on file | Email address on file |
| CE1112 | Name on file | Email address on file |
| CE1113 | Name on file | Email address on file |
| CE1114 | Name on file | Email address on file |
| CE1115 | Name on file | Email address on file |
| CE1116 | Name on file | Email address on file |
| CE1117 | Name on file | Email address on file |
| CE1118 | Name on file | Email address on file |
| CE1119 | Name on file | Email address on file |
| CE1120 | Name on file | Email address on file |
| CE1121 | Name on file | Email address on file |
| CE1122 | Name on file | Email address on file |
| CE1123 | Name on file | Email address on file |
| CE1124 | Name on file | Email address on file |
| CE1125 | Name on file | Email address on file |
| CE1126 | Name on file | Email address on file |
| CE1127 | Name on file | Email address on file |
| CE1128 | Name on file | Email address on file |
| CE1129 | Name on file | Email address on file |
| CE1130 | Name on file | Email address on file |
| CE1131 | Name on file | Email address on file |
| CE1132 | Name on file | Email address on file |
| CE1133 | Name on file | Email address on file |
| CE1134 | Name on file | Email address on file |
| CE1135 | Name on file | Email address on file |
| CE1136 | Name on file | Email address on file |
| CE1137 | Name on file | Email address on file |
| CE1138 | Name on file | Email address on file |
| CE1139 | Name on file | Email address on file |
| CE1140 | Name on file | Email address on file |
| CE1141 | Name on file | Email address on file |
| CE1142 | Name on file | Email address on file |
| CE1143 | Name on file | Email address on file |
| CE1144 | Name on file | Email address on file |

Exhibit 3

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1145 | Name on file | Email address on file |
| CE1146 | Name on file | Email address on file |
| CE1147 | Name on file | Email address on file |
| CE1148 | Name on file | Email address on file |
| CE1149 | Name on file | Email address on file |
| CE1150 | Name on file | Email address on file |
| CE1151 | Name on file | Email address on file |
| CE1152 | Name on file | Email address on file |
| CE1153 | Name on file | Email address on file |
| CE1154 | Name on file | Email address on file |
| CE1155 | Name on file | Email address on file |
| CE1156 | Name on file | Email address on file |
| CE1157 | Name on file | Email address on file |
| CE1158 | Name on file | Email address on file |
| CE1159 | Name on file | Email address on file |
| CE1160 | Name on file | Email address on file |
| CE1161 | Name on file | Email address on file |
| CE1162 | Name on file | Email address on file |
| CE1163 | Name on file | Email address on file |
| CE1164 | Name on file | Email address on file |
| CE1165 | Name on file | Email address on file |
| CE1166 | Name on file | Email address on file |
| CE1167 | Name on file | Email address on file |
| CE1168 | Name on file | Email address on file |
| CE1169 | Name on file | Email address on file |
| CE1170 | Name on file | Email address on file |
| CE1171 | Name on file | Email address on file |
| CE1172 | Name on file | Email address on file |
| CE1173 | Name on file | Email address on file |
| CE1174 | Name on file | Email address on file |
| CE1175 | Name on file | Email address on file |
| CE1176 | Name on file | Email address on file |
| CE1177 | Name on file | Email address on file |
| CE1178 | Name on file | Email address on file |
| CE1179 | Name on file | Email address on file |
| CE1180 | Name on file | Email address on file |
| CE1181 | Name on file | Email address on file |
| CE1182 | Name on file | Email address on file |
| CE1183 | Name on file | Email address on file |
| CE1184 | Name on file | Email address on file |
| CE1185 | Name on file | Email address on file |
| CE1186 | Name on file | Email address on file |
| CE1187 | Name on file | Email address on file |
| CE1188 | Name on file | Email address on file |

Exhibit 3

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1189 | Name on file | Email address on file |
| CE1190 | Name on file | Email address on file |
| CE1191 | Name on file | Email address on file |
| CE1192 | Name on file | Email address on file |
| CE1193 | Name on file | Email address on file |
| CE1194 | Name on file | Email address on file |
| CE1195 | Name on file | Email address on file |
| CE1196 | Name on file | Email address on file |
| CE1197 | Name on file | Email address on file |
| CE1198 | Name on file | Email address on file |
| CE1199 | Name on file | Email address on file |
| CE1200 | Name on file | Email address on file |
| CE1201 | Name on file | Email address on file |
| CE1202 | Name on file | Email address on file |
| CE1203 | Name on file | Email address on file |
| CE1204 | Name on file | Email address on file |
| CE1205 | Name on file | Email address on file |
| CE1206 | Name on file | Email address on file |
| CE1207 | Name on file | Email address on file |
| CE1208 | Name on file | Email address on file |
| CE1209 | Name on file | Email address on file |
| CE1210 | Name on file | Email address on file |
| CE1211 | Name on file | Email address on file |
| CE1212 | Name on file | Email address on file |
| CE1213 | Name on file | Email address on file |
| CE1214 | Name on file | Email address on file |
| CE1215 | Name on file | Email address on file |
| CE1216 | Name on file | Email address on file |
| CE1217 | Name on file | Email address on file |
| CE1218 | Name on file | Email address on file |
| CE1219 | Name on file | Email address on file |
| CE1220 | Name on file | Email address on file |
| CE1221 | Name on file | Email address on file |
| CE1222 | Name on file | Email address on file |
| CE1223 | Name on file | Email address on file |
| CE1224 | Name on file | Email address on file |
| CE1225 | Name on file | Email address on file |
| CE1226 | Name on file | Email address on file |
| CE1227 | Name on file | Email address on file |
| CE1228 | Name on file | Email address on file |
| CE1229 | Name on file | Email address on file |
| CE1230 | Name on file | Email address on file |
| CE1231 | Name on file | Email address on file |
| CE1232 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1233 | Name on file | Email address on file |
| CE1234 | Name on file | Email address on file |
| CE1235 | Name on file | Email address on file |
| CE1236 | Name on file | Email address on file |
| CE1237 | Name on file | Email address on file |
| CE1238 | Name on file | Email address on file |
| CE1239 | Name on file | Email address on file |
| CE1240 | Name on file | Email address on file |
| CE1241 | Name on file | Email address on file |
| CE1242 | Name on file | Email address on file |
| CE1243 | Name on file | Email address on file |
| CE1244 | Name on file | Email address on file |
| CE1245 | Name on file | Email address on file |
| CE1246 | Name on file | Email address on file |
| CE1247 | Name on file | Email address on file |
| CE1248 | Name on file | Email address on file |
| CE1249 | Name on file | Email address on file |
| CE1250 | Name on file | Email address on file |
| CE1251 | Name on file | Email address on file |
| CE1252 | Name on file | Email address on file |
| CE1253 | Name on file | Email address on file |
| CE1254 | Name on file | Email address on file |
| CE1255 | Name on file | Email address on file |
| CE1256 | Name on file | Email address on file |
| CE1257 | Name on file | Email address on file |
| CE1258 | Name on file | Email address on file |
| CE1259 | Name on file | Email address on file |
| CE1260 | Name on file | Email address on file |
| CE1261 | Name on file | Email address on file |
| CE1262 | Name on file | Email address on file |
| CE1263 | Name on file | Email address on file |
| CE1264 | Name on file | Email address on file |
| CE1265 | Name on file | Email address on file |
| CE1266 | Name on file | Email address on file |
| CE1267 | Name on file | Email address on file |
| CE1268 | Name on file | Email address on file |
| CE1269 | Name on file | Email address on file |
| CE1270 | Name on file | Email address on file |
| CE1271 | Name on file | Email address on file |
| CE1272 | Name on file | Email address on file |
| CE1273 | Name on file | Email address on file |
| CE1274 | Name on file | Email address on file |
| CE1275 | Name on file | Email address on file |
| CE1276 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1277 | Name on file | Email address on file |
| CE1278 | Name on file | Email address on file |
| CE1279 | Name on file | Email address on file |
| CE1280 | Name on file | Email address on file |
| CE1281 | Name on file | Email address on file |
| CE1282 | Name on file | Email address on file |
| CE1283 | Name on file | Email address on file |
| CE1284 | Name on file | Email address on file |
| CE1285 | Name on file | Email address on file |
| CE1286 | Name on file | Email address on file |
| CE1287 | Name on file | Email address on file |
| CE1288 | Name on file | Email address on file |
| CE1289 | Name on file | Email address on file |
| CE1290 | Name on file | Email address on file |
| CE1291 | Name on file | Email address on file |
| CE1292 | Name on file | Email address on file |
| CE1293 | Name on file | Email address on file |
| CE1294 | Name on file | Email address on file |
| CE1295 | Name on file | Email address on file |
| CE1296 | Name on file | Email address on file |
| CE1297 | Name on file | Email address on file |
| CE1298 | Name on file | Email address on file |
| CE1299 | Name on file | Email address on file |
| CE1300 | Name on file | Email address on file |
| CE1301 | Name on file | Email address on file |
| CE1302 | Name on file | Email address on file |
| CE1303 | Name on file | Email address on file |
| CE1304 | Name on file | Email address on file |
| CE1305 | Name on file | Email address on file |
| CE1306 | Name on file | Email address on file |
| CE1307 | Name on file | Email address on file |
| CE1308 | Name on file | Email address on file |
| CE1309 | Name on file | Email address on file |
| CE1310 | Name on file | Email address on file |
| CE1311 | Name on file | Email address on file |
| CE1312 | Name on file | Email address on file |
| CE1313 | Name on file | Email address on file |
| CE1314 | Name on file | Email address on file |
| CE1315 | Name on file | Email address on file |
| CE1316 | Name on file | Email address on file |
| CE1317 | Name on file | Email address on file |
| CE1318 | Name on file | Email address on file |
| CE1319 | Name on file | Email address on file |
| CE1320 | Name on file | Email address on file |

Exhibit 3

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1321 | Name on file | Email address on file |
| CE1322 | Name on file | Email address on file |
| CE1323 | Name on file | Email address on file |
| CE1324 | Name on file | Email address on file |
| CE1325 | Name on file | Email address on file |
| CE1326 | Name on file | Email address on file |
| CE1327 | Name on file | Email address on file |
| CE1328 | Name on file | Email address on file |
| CE1329 | Name on file | Email address on file |
| CE1330 | Name on file | Email address on file |
| CE1331 | Name on file | Email address on file |
| CE1332 | Name on file | Email address on file |
| CE1333 | Name on file | Email address on file |
| CE1334 | Name on file | Email address on file |
| CE1335 | Name on file | Email address on file |
| CE1336 | Name on file | Email address on file |
| CE1337 | Name on file | Email address on file |
| CE1338 | Name on file | Email address on file |
| CE1339 | Name on file | Email address on file |
| CE1340 | Name on file | Email address on file |
| CE1341 | Name on file | Email address on file |
| CE1342 | Name on file | Email address on file |
| CE1343 | Name on file | Email address on file |
| CE1344 | Name on file | Email address on file |
| CE1345 | Name on file | Email address on file |
| CE1346 | Name on file | Email address on file |
| CE1347 | Name on file | Email address on file |
| CE1348 | Name on file | Email address on file |
| CE1349 | Name on file | Email address on file |
| CE1350 | Name on file | Email address on file |
| CE1351 | Name on file | Email address on file |
| CE1352 | Name on file | Email address on file |
| CE1353 | Name on file | Email address on file |
| CE1354 | Name on file | Email address on file |
| CE1355 | Name on file | Email address on file |
| CE1356 | Name on file | Email address on file |
| CE1357 | Name on file | Email address on file |
| CE1358 | Name on file | Email address on file |
| CE1359 | Name on file | Email address on file |
| CE1360 | Name on file | Email address on file |
| CE1361 | Name on file | Email address on file |
| CE1362 | Name on file | Email address on file |
| CE1363 | Name on file | Email address on file |
| CE1364 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1365 | Name on file | Email address on file |
| CE1366 | Name on file | Email address on file |
| CE1367 | Name on file | Email address on file |
| CE1368 | Name on file | Email address on file |
| CE1369 | Name on file | Email address on file |
| CE1370 | Name on file | Email address on file |
| CE1371 | Name on file | Email address on file |
| CE1372 | Name on file | Email address on file |
| CE1373 | Name on file | Email address on file |
| CE1374 | Name on file | Email address on file |
| CE1375 | Name on file | Email address on file |
| CE1376 | Name on file | Email address on file |
| CE1377 | Name on file | Email address on file |
| CE1378 | Name on file | Email address on file |
| CE1379 | Name on file | Email address on file |
| CE1380 | Name on file | Email address on file |
| CE1381 | Name on file | Email address on file |
| CE1382 | Name on file | Email address on file |
| CE1383 | Name on file | Email address on file |
| CE1384 | Name on file | Email address on file |
| CE1385 | Name on file | Email address on file |
| CE1386 | Name on file | Email address on file |
| CE1387 | Name on file | Email address on file |
| CE1388 | Name on file | Email address on file |
| CE1389 | Name on file | Email address on file |
| CE1390 | Name on file | Email address on file |
| CE1391 | Name on file | Email address on file |
| CE1392 | Name on file | Email address on file |
| CE1393 | Name on file | Email address on file |
| CE1394 | Name on file | Email address on file |
| CE1395 | Name on file | Email address on file |
| CE1396 | Name on file | Email address on file |
| CE1397 | Name on file | Email address on file |
| CE1398 | Name on file | Email address on file |
| CE1399 | Name on file | Email address on file |
| CE1400 | Name on file | Email address on file |
| CE1401 | Name on file | Email address on file |
| CE1402 | Name on file | Email address on file |
| CE1403 | Name on file | Email address on file |
| CE1404 | Name on file | Email address on file |
| CE1405 | Name on file | Email address on file |
| CE1406 | Name on file | Email address on file |
| CE1407 | Name on file | Email address on file |
| CE1408 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1409 | Name on file | Email address on file |
| CE1410 | Name on file | Email address on file |
| CE1411 | Name on file | Email address on file |
| CE1412 | Name on file | Email address on file |
| CE1413 | Name on file | Email address on file |
| CE1414 | Name on file | Email address on file |
| CE1415 | Name on file | Email address on file |
| CE1416 | Name on file | Email address on file |
| CE1417 | Name on file | Email address on file |
| CE1418 | Name on file | Email address on file |
| CE1419 | Name on file | Email address on file |
| CE1420 | Name on file | Email address on file |
| CE1421 | Name on file | Email address on file |
| CE1422 | Name on file | Email address on file |
| CE1423 | Name on file | Email address on file |
| CE1424 | Name on file | Email address on file |
| CE1425 | Name on file | Email address on file |
| CE1426 | Name on file | Email address on file |
| CE1427 | Name on file | Email address on file |
| CE1428 | Name on file | Email address on file |
| CE1429 | Name on file | Email address on file |
| CE1430 | Name on file | Email address on file |
| CE1431 | Name on file | Email address on file |
| CE1432 | Name on file | Email address on file |
| CE1433 | Name on file | Email address on file |
| CE1434 | Name on file | Email address on file |
| CE1435 | Name on file | Email address on file |
| CE1436 | Name on file | Email address on file |
| CE1437 | Name on file | Email address on file |
| CE1438 | Name on file | Email address on file |
| CE1439 | Name on file | Email address on file |
| CE1440 | Name on file | Email address on file |
| CE1441 | Name on file | Email address on file |
| CE1442 | Name on file | Email address on file |
| CE1443 | Name on file | Email address on file |
| CE1444 | Name on file | Email address on file |
| CE1445 | Name on file | Email address on file |
| CE1446 | Name on file | Email address on file |
| CE1447 | Name on file | Email address on file |
| CE1448 | Name on file | Email address on file |
| CE1449 | Name on file | Email address on file |
| CE1450 | Name on file | Email address on file |
| CE1451 | Name on file | Email address on file |
| CE1452 | Name on file | Email address on file |

Exhibit C9

## Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1453 | Name on file | Email address on file |
| CE1454 | Name on file | Email address on file |
| CE1455 | Name on file | Email address on file |
| CE1456 | Name on file | Email address on file |
| CE1457 | Name on file | Email address on file |
| CE1458 | Name on file | Email address on file |
| CE1459 | Name on file | Email address on file |
| CE1460 | Name on file | Email address on file |
| CE1461 | Name on file | Email address on file |
| CE1462 | Name on file | Email address on file |
| CE1463 | Name on file | Email address on file |
| CE1464 | Name on file | Email address on file |
| CE1465 | Name on file | Email address on file |
| CE1466 | Name on file | Email address on file |
| CE1467 | Name on file | Email address on file |
| CE1468 | Name on file | Email address on file |
| CE1469 | Name on file | Email address on file |
| CE1470 | Name on file | Email address on file |
| CE1471 | Name on file | Email address on file |
| CE1472 | Name on file | Email address on file |
| CE1473 | Name on file | Email address on file |
| CE1474 | Name on file | Email address on file |
| CE1475 | Name on file | Email address on file |
| CE1476 | Name on file | Email address on file |
| CE1477 | Name on file | Email address on file |
| CE1478 | Name on file | Email address on file |
| CE1479 | Name on file | Email address on file |
| CE1480 | Name on file | Email address on file |
| CE1481 | Name on file | Email address on file |
| CE1482 | Name on file | Email address on file |
| CE1483 | Name on file | Email address on file |
| CE1484 | Name on file | Email address on file |
| CE1485 | Name on file | Email address on file |
| CE1486 | Name on file | Email address on file |
| CE1487 | Name on file | Email address on file |
| CE1488 | Name on file | Email address on file |
| CE1489 | Name on file | Email address on file |
| CE1490 | Name on file | Email address on file |
| CE1491 | Name on file | Email address on file |
| CE1492 | Name on file | Email address on file |
| CE1493 | Name on file | Email address on file |
| CE1494 | Name on file | Email address on file |
| CE1495 | Name on file | Email address on file |
| CE1496 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1497 | Name on file | Email address on file |
| CE1498 | Name on file | Email address on file |
| CE1499 | Name on file | Email address on file |
| CE1500 | Name on file | Email address on file |
| CE1501 | Name on file | Email address on file |
| CE1502 | Name on file | Email address on file |
| CE1503 | Name on file | Email address on file |
| CE1504 | Name on file | Email address on file |
| CE1505 | Name on file | Email address on file |
| CE1506 | Name on file | Email address on file |
| CE1507 | Name on file | Email address on file |
| CE1508 | Name on file | Email address on file |
| CE1509 | Name on file | Email address on file |
| CE1510 | Name on file | Email address on file |
| CE1511 | Name on file | Email address on file |
| CE1512 | Name on file | Email address on file |
| CE1513 | Name on file | Email address on file |
| CE1514 | Name on file | Email address on file |
| CE1515 | Name on file | Email address on file |
| CE1516 | Name on file | Email address on file |
| CE1517 | Name on file | Email address on file |
| CE1518 | Name on file | Email address on file |
| CE1519 | Name on file | Email address on file |
| CE1520 | Name on file | Email address on file |
| CE1521 | Name on file | Email address on file |
| CE1522 | Name on file | Email address on file |
| CE1523 | Name on file | Email address on file |
| CE1524 | Name on file | Email address on file |
| CE1525 | Name on file | Email address on file |
| CE1526 | Name on file | Email address on file |
| CE1527 | Name on file | Email address on file |
| CE1528 | Name on file | Email address on file |
| CE1529 | Name on file | Email address on file |
| CE1530 | Name on file | Email address on file |
| CE1531 | Name on file | Email address on file |
| CE1532 | Name on file | Email address on file |
| CE1533 | Name on file | Email address on file |
| CE1534 | Name on file | Email address on file |
| CE1535 | Name on file | Email address on file |
| CE1536 | Name on file | Email address on file |
| CE1537 | Name on file | Email address on file |
| CE1538 | Name on file | Email address on file |
| CE1539 | Name on file | Email address on file |
| CE1540 | Name on file | Email address on file |

Exhibit C9

## Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1541 | Name on file | Email address on file |
| CE1542 | Name on file | Email address on file |
| CE1543 | Name on file | Email address on file |
| CE1544 | Name on file | Email address on file |
| CE1545 | Name on file | Email address on file |
| CE1546 | Name on file | Email address on file |
| CE1547 | Name on file | Email address on file |
| CE1548 | Name on file | Email address on file |
| CE1549 | Name on file | Email address on file |
| CE1550 | Name on file | Email address on file |
| CE1551 | Name on file | Email address on file |
| CE1552 | Name on file | Email address on file |
| CE1553 | Name on file | Email address on file |
| CE1554 | Name on file | Email address on file |
| CE1555 | Name on file | Email address on file |
| CE1556 | Name on file | Email address on file |
| CE1557 | Name on file | Email address on file |
| CE1558 | Name on file | Email address on file |
| CE1559 | Name on file | Email address on file |
| CE1560 | Name on file | Email address on file |
| CE1561 | Name on file | Email address on file |
| CE1562 | Name on file | Email address on file |
| CE1563 | Name on file | Email address on file |
| CE1564 | Name on file | Email address on file |
| CE1565 | Name on file | Email address on file |
| CE1566 | Name on file | Email address on file |
| CE1567 | Name on file | Email address on file |
| CE1568 | Name on file | Email address on file |
| CE1569 | Name on file | Email address on file |
| CE1570 | Name on file | Email address on file |
| CE1571 | Name on file | Email address on file |
| CE1572 | Name on file | Email address on file |
| CE1573 | Name on file | Email address on file |
| CE1574 | Name on file | Email address on file |
| CE1575 | Name on file | Email address on file |
| CE1576 | Name on file | Email address on file |
| CE1577 | Name on file | Email address on file |
| CE1578 | Name on file | Email address on file |
| CE1579 | Name on file | Email address on file |
| CE1580 | Name on file | Email address on file |
| CE1581 | Name on file | Email address on file |
| CE1582 | Name on file | Email address on file |
| CE1583 | Name on file | Email address on file |
| CE1584 | Name on file | Email address on file |

Exhibit 39

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1585 | Name on file | Email address on file |
| CE1586 | Name on file | Email address on file |
| CE1587 | Name on file | Email address on file |
| CE1588 | Name on file | Email address on file |
| CE1589 | Name on file | Email address on file |
| CE1590 | Name on file | Email address on file |
| CE1591 | Name on file | Email address on file |
| CE1592 | Name on file | Email address on file |
| CE1593 | Name on file | Email address on file |
| CE1594 | Name on file | Email address on file |
| CE1595 | Name on file | Email address on file |
| CE1596 | Name on file | Email address on file |
| CE1597 | Name on file | Email address on file |
| CE1598 | Name on file | Email address on file |
| CE1599 | Name on file | Email address on file |
| CE1600 | Name on file | Email address on file |
| CE1601 | Name on file | Email address on file |
| CE1602 | Name on file | Email address on file |
| CE1603 | Name on file | Email address on file |
| CE1604 | Name on file | Email address on file |
| CE1605 | Name on file | Email address on file |
| CE1606 | Name on file | Email address on file |
| CE1607 | Name on file | Email address on file |
| CE1608 | Name on file | Email address on file |
| CE1609 | Name on file | Email address on file |
| CE1610 | Name on file | Email address on file |
| CE1611 | Name on file | Email address on file |
| CE1612 | Name on file | Email address on file |
| CE1613 | Name on file | Email address on file |
| CE1614 | Name on file | Email address on file |
| CE1615 | Name on file | Email address on file |
| CE1616 | Name on file | Email address on file |
| CE1617 | Name on file | Email address on file |
| CE1618 | Name on file | Email address on file |
| CE1619 | Name on file | Email address on file |
| CE1620 | Name on file | Email address on file |
| CE1621 | Name on file | Email address on file |
| CE1622 | Name on file | Email address on file |
| CE1623 | Name on file | Email address on file |
| CE1624 | Name on file | Email address on file |
| CE1625 | Name on file | Email address on file |
| CE1626 | Name on file | Email address on file |
| CE1627 | Name on file | Email address on file |
| CE1628 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1629 | Name on file | Email address on file |
| CE1630 | Name on file | Email address on file |
| CE1631 | Name on file | Email address on file |
| CE1632 | Name on file | Email address on file |
| CE1633 | Name on file | Email address on file |
| CE1634 | Name on file | Email address on file |
| CE1635 | Name on file | Email address on file |
| CE1636 | Name on file | Email address on file |
| CE1637 | Name on file | Email address on file |
| CE1638 | Name on file | Email address on file |
| CE1639 | Name on file | Email address on file |
| CE1640 | Name on file | Email address on file |
| CE1641 | Name on file | Email address on file |
| CE1642 | Name on file | Email address on file |
| CE1643 | Name on file | Email address on file |
| CE1644 | Name on file | Email address on file |
| CE1645 | Name on file | Email address on file |
| CE1646 | Name on file | Email address on file |
| CE1647 | Name on file | Email address on file |
| CE1648 | Name on file | Email address on file |
| CE1649 | Name on file | Email address on file |
| CE1650 | Name on file | Email address on file |
| CE1651 | Name on file | Email address on file |
| CE1652 | Name on file | Email address on file |
| CE1653 | Name on file | Email address on file |
| CE1654 | Name on file | Email address on file |
| CE1655 | Name on file | Email address on file |
| CE1656 | Name on file | Email address on file |
| CE1657 | Name on file | Email address on file |
| CE1658 | Name on file | Email address on file |
| CE1659 | Name on file | Email address on file |
| CE1660 | Name on file | Email address on file |
| CE1661 | Name on file | Email address on file |
| CE1662 | Name on file | Email address on file |
| CE1663 | Name on file | Email address on file |
| CE1664 | Name on file | Email address on file |
| CE1665 | Name on file | Email address on file |
| CE1666 | Name on file | Email address on file |
| CE1667 | Name on file | Email address on file |
| CE1668 | Name on file | Email address on file |
| CE1669 | Name on file | Email address on file |
| CE1670 | Name on file | Email address on file |
| CE1671 | Name on file | Email address on file |
| CE1672 | Name on file | Email address on file |

Exhibit 3

## Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1673 | Name on file | Email address on file |
| CE1674 | Name on file | Email address on file |
| CE1675 | Name on file | Email address on file |
| CE1676 | Name on file | Email address on file |
| CE1677 | Name on file | Email address on file |
| CE1678 | Name on file | Email address on file |
| CE1679 | Name on file | Email address on file |
| CE1680 | Name on file | Email address on file |
| CE1681 | Name on file | Email address on file |
| CE1682 | Name on file | Email address on file |
| CE1683 | Name on file | Email address on file |
| CE1684 | Name on file | Email address on file |
| CE1685 | Name on file | Email address on file |
| CE1686 | Name on file | Email address on file |
| CE1687 | Name on file | Email address on file |
| CE1688 | Name on file | Email address on file |
| CE1689 | Name on file | Email address on file |
| CE1690 | Name on file | Email address on file |
| CE1691 | Name on file | Email address on file |
| CE1692 | Name on file | Email address on file |
| CE1693 | Name on file | Email address on file |
| CE1694 | Name on file | Email address on file |
| CE1695 | Name on file | Email address on file |
| CE1696 | Name on file | Email address on file |
| CE1697 | Name on file | Email address on file |
| CE1698 | Name on file | Email address on file |
| CE1699 | Name on file | Email address on file |
| CE1700 | Name on file | Email address on file |
| CE1701 | Name on file | Email address on file |
| CE1702 | Name on file | Email address on file |
| CE1703 | Name on file | Email address on file |
| CE1704 | Name on file | Email address on file |
| CE1705 | Name on file | Email address on file |
| CE1706 | Name on file | Email address on file |
| CE1707 | Name on file | Email address on file |
| CE1708 | Name on file | Email address on file |
| CE1709 | Name on file | Email address on file |
| CE1710 | Name on file | Email address on file |
| CE1711 | Name on file | Email address on file |
| CE1712 | Name on file | Email address on file |
| CE1713 | Name on file | Email address on file |
| CE1714 | Name on file | Email address on file |
| CE1715 | Name on file | Email address on file |
| CE1716 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1717 | Name on file | Email address on file |
| CE1718 | Name on file | Email address on file |
| CE1719 | Name on file | Email address on file |
| CE1720 | Name on file | Email address on file |
| CE1721 | Name on file | Email address on file |
| CE1722 | Name on file | Email address on file |
| CE1723 | Name on file | Email address on file |
| CE1724 | Name on file | Email address on file |
| CE1725 | Name on file | Email address on file |
| CE1726 | Name on file | Email address on file |
| CE1727 | Name on file | Email address on file |
| CE1728 | Name on file | Email address on file |
| CE1729 | Name on file | Email address on file |
| CE1730 | Name on file | Email address on file |
| CE1731 | Name on file | Email address on file |
| CE1732 | Name on file | Email address on file |
| CE1733 | Name on file | Email address on file |
| CE1734 | Name on file | Email address on file |
| CE1735 | Name on file | Email address on file |
| CE1736 | Name on file | Email address on file |
| CE1737 | Name on file | Email address on file |
| CE1738 | Name on file | Email address on file |
| CE1739 | Name on file | Email address on file |
| CE1740 | Name on file | Email address on file |
| CE1741 | Name on file | Email address on file |
| CE1742 | Name on file | Email address on file |
| CE1743 | Name on file | Email address on file |
| CE1744 | Name on file | Email address on file |
| CE1745 | Name on file | Email address on file |
| CE1746 | Name on file | Email address on file |
| CE1747 | Name on file | Email address on file |
| CE1748 | Name on file | Email address on file |
| CE1749 | Name on file | Email address on file |
| CE1750 | Name on file | Email address on file |
| CE1751 | Name on file | Email address on file |
| CE1752 | Name on file | Email address on file |
| CE1753 | Name on file | Email address on file |
| CE1754 | Name on file | Email address on file |
| CE1755 | Name on file | Email address on file |
| CE1756 | Name on file | Email address on file |
| CE1757 | Name on file | Email address on file |
| CE1758 | Name on file | Email address on file |
| CE1759 | Name on file | Email address on file |
| CE1760 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1761 | Name on file | Email address on file |
| CE1762 | Name on file | Email address on file |
| CE1763 | Name on file | Email address on file |
| CE1764 | Name on file | Email address on file |
| CE1765 | Name on file | Email address on file |
| CE1766 | Name on file | Email address on file |
| CE1767 | Name on file | Email address on file |
| CE1768 | Name on file | Email address on file |
| CE1769 | Name on file | Email address on file |
| CE1770 | Name on file | Email address on file |
| CE1771 | Name on file | Email address on file |
| CE1772 | Name on file | Email address on file |
| CE1773 | Name on file | Email address on file |
| CE1774 | Name on file | Email address on file |
| CE1775 | Name on file | Email address on file |
| CE1776 | Name on file | Email address on file |
| CE1777 | Name on file | Email address on file |
| CE1778 | Name on file | Email address on file |
| CE1779 | Name on file | Email address on file |
| CE1780 | Name on file | Email address on file |
| CE1781 | Name on file | Email address on file |
| CE1782 | Name on file | Email address on file |
| CE1783 | Name on file | Email address on file |
| CE1784 | Name on file | Email address on file |
| CE1785 | Name on file | Email address on file |
| CE1786 | Name on file | Email address on file |
| CE1787 | Name on file | Email address on file |
| CE1788 | Name on file | Email address on file |
| CE1789 | Name on file | Email address on file |
| CE1790 | Name on file | Email address on file |
| CE1791 | Name on file | Email address on file |
| CE1792 | Name on file | Email address on file |
| CE1793 | Name on file | Email address on file |
| CE1794 | Name on file | Email address on file |
| CE1795 | Name on file | Email address on file |
| CE1796 | Name on file | Email address on file |
| CE1797 | Name on file | Email address on file |
| CE1798 | Name on file | Email address on file |
| CE1799 | Name on file | Email address on file |
| CE1800 | Name on file | Email address on file |
| CE1801 | Name on file | Email address on file |
| CE1802 | Name on file | Email address on file |
| CE1803 | Name on file | Email address on file |
| CE1804 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1805 | Name on file | Email address on file |
| CE1806 | Name on file | Email address on file |
| CE1807 | Name on file | Email address on file |
| CE1808 | Name on file | Email address on file |
| CE1809 | Name on file | Email address on file |
| CE1810 | Name on file | Email address on file |
| CE1811 | Name on file | Email address on file |
| CE1812 | Name on file | Email address on file |
| CE1813 | Name on file | Email address on file |
| CE1814 | Name on file | Email address on file |
| CE1815 | Name on file | Email address on file |
| CE1816 | Name on file | Email address on file |
| CE1817 | Name on file | Email address on file |
| CE1818 | Name on file | Email address on file |
| CE1819 | Name on file | Email address on file |
| CE1820 | Name on file | Email address on file |
| CE1821 | Name on file | Email address on file |
| CE1822 | Name on file | Email address on file |
| CE1823 | Name on file | Email address on file |
| CE1824 | Name on file | Email address on file |
| CE1825 | Name on file | Email address on file |
| CE1826 | Name on file | Email address on file |
| CE1827 | Name on file | Email address on file |
| CE1828 | Name on file | Email address on file |
| CE1829 | Name on file | Email address on file |
| CE1830 | Name on file | Email address on file |
| CE1831 | Name on file | Email address on file |
| CE1832 | Name on file | Email address on file |
| CE1833 | Name on file | Email address on file |
| CE1834 | Name on file | Email address on file |
| CE1835 | Name on file | Email address on file |
| CE1836 | Name on file | Email address on file |
| CE1837 | Name on file | Email address on file |
| CE1838 | Name on file | Email address on file |
| CE1839 | Name on file | Email address on file |
| CE1840 | Name on file | Email address on file |
| CE1841 | Name on file | Email address on file |
| CE1842 | Name on file | Email address on file |
| CE1843 | Name on file | Email address on file |
| CE1844 | Name on file | Email address on file |
| CE1845 | Name on file | Email address on file |
| CE1846 | Name on file | Email address on file |
| CE1847 | Name on file | Email address on file |
| CE1848 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1849 | Name on file | Email address on file |
| CE1850 | Name on file | Email address on file |
| CE1851 | Name on file | Email address on file |
| CE1852 | Name on file | Email address on file |
| CE1853 | Name on file | Email address on file |
| CE1854 | Name on file | Email address on file |
| CE1855 | Name on file | Email address on file |
| CE1856 | Name on file | Email address on file |
| CE1857 | Name on file | Email address on file |
| CE1858 | Name on file | Email address on file |
| CE1859 | Name on file | Email address on file |
| CE1860 | Name on file | Email address on file |
| CE1861 | Name on file | Email address on file |
| CE1862 | Name on file | Email address on file |
| CE1863 | Name on file | Email address on file |
| CE1864 | Name on file | Email address on file |
| CE1865 | Name on file | Email address on file |
| CE1866 | Name on file | Email address on file |
| CE1867 | Name on file | Email address on file |
| CE1868 | Name on file | Email address on file |
| CE1869 | Name on file | Email address on file |
| CE1870 | Name on file | Email address on file |
| CE1871 | Name on file | Email address on file |
| CE1872 | Name on file | Email address on file |
| CE1873 | Name on file | Email address on file |
| CE1874 | Name on file | Email address on file |
| CE1875 | Name on file | Email address on file |
| CE1876 | Name on file | Email address on file |
| CE1877 | Name on file | Email address on file |
| CE1878 | Name on file | Email address on file |
| CE1879 | Name on file | Email address on file |
| CE1880 | Name on file | Email address on file |
| CE1881 | Name on file | Email address on file |
| CE1882 | Name on file | Email address on file |
| CE1883 | Name on file | Email address on file |
| CE1884 | Name on file | Email address on file |
| CE1885 | Name on file | Email address on file |
| CE1886 | Name on file | Email address on file |
| CE1887 | Name on file | Email address on file |
| CE1888 | Name on file | Email address on file |
| CE1889 | Name on file | Email address on file |
| CE1890 | Name on file | Email address on file |
| CE1891 | Name on file | Email address on file |
| CE1892 | Name on file | Email address on file |

Exhibit C9

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1893 | Name on file | Email address on file |
| CE1894 | Name on file | Email address on file |
| CE1895 | Name on file | Email address on file |
| CE1896 | Name on file | Email address on file |
| CE1897 | Name on file | Email address on file |
| CE1898 | Name on file | Email address on file |
| CE1899 | Name on file | Email address on file |
| CE1900 | Name on file | Email address on file |
| CE1901 | Name on file | Email address on file |
| CE1902 | Name on file | Email address on file |
| CE1903 | Name on file | Email address on file |
| CE1904 | Name on file | Email address on file |
| CE1905 | Name on file | Email address on file |
| CE1906 | Name on file | Email address on file |
| CE1907 | Name on file | Email address on file |
| CE1908 | Name on file | Email address on file |
| CE1909 | Name on file | Email address on file |
| CE1910 | Name on file | Email address on file |
| CE1911 | Name on file | Email address on file |
| CE1912 | Name on file | Email address on file |
| CE1913 | Name on file | Email address on file |
| CE1914 | Name on file | Email address on file |
| CE1915 | Name on file | Email address on file |
| CE1916 | Name on file | Email address on file |
| CE1917 | Name on file | Email address on file |
| CE1918 | Name on file | Email address on file |
| CE1919 | Name on file | Email address on file |
| CE1920 | Name on file | Email address on file |
| CE1921 | Name on file | Email address on file |
| CE1922 | Name on file | Email address on file |
| CE1923 | Name on file | Email address on file |
| CE1924 | Name on file | Email address on file |
| CE1925 | Name on file | Email address on file |
| CE1926 | Name on file | Email address on file |
| CE1927 | Name on file | Email address on file |
| CE1928 | Name on file | Email address on file |
| CE1929 | Name on file | Email address on file |
| CE1930 | Name on file | Email address on file |
| CE1931 | Name on file | Email address on file |
| CE1932 | Name on file | Email address on file |
| CE1933 | Name on file | Email address on file |
| CE1934 | Name on file | Email address on file |
| CE1935 | Name on file | Email address on file |
| CE1936 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1937 | Name on file | Email address on file |
| CE1938 | Name on file | Email address on file |
| CE1939 | Name on file | Email address on file |
| CE1940 | Name on file | Email address on file |
| CE1941 | Name on file | Email address on file |
| CE1942 | Name on file | Email address on file |
| CE1943 | Name on file | Email address on file |
| CE1944 | Name on file | Email address on file |
| CE1945 | Name on file | Email address on file |
| CE1946 | Name on file | Email address on file |
| CE1947 | Name on file | Email address on file |
| CE1948 | Name on file | Email address on file |
| CE1949 | Name on file | Email address on file |
| CE1950 | Name on file | Email address on file |
| CE1951 | Name on file | Email address on file |
| CE1952 | Name on file | Email address on file |
| CE1953 | Name on file | Email address on file |
| CE1954 | Name on file | Email address on file |
| CE1955 | Name on file | Email address on file |
| CE1956 | Name on file | Email address on file |
| CE1957 | Name on file | Email address on file |
| CE1958 | Name on file | Email address on file |
| CE1959 | Name on file | Email address on file |
| CE1960 | Name on file | Email address on file |
| CE1961 | Name on file | Email address on file |
| CE1962 | Name on file | Email address on file |
| CE1963 | Name on file | Email address on file |
| CE1964 | Name on file | Email address on file |
| CE1965 | Name on file | Email address on file |
| CE1966 | Name on file | Email address on file |
| CE1967 | Name on file | Email address on file |
| CE1968 | Name on file | Email address on file |
| CE1969 | Name on file | Email address on file |
| CE1970 | Name on file | Email address on file |
| CE1971 | Name on file | Email address on file |
| CE1972 | Name on file | Email address on file |
| CE1973 | Name on file | Email address on file |
| CE1974 | Name on file | Email address on file |
| CE1975 | Name on file | Email address on file |
| CE1976 | Name on file | Email address on file |
| CE1977 | Name on file | Email address on file |
| CE1978 | Name on file | Email address on file |
| CE1979 | Name on file | Email address on file |
| CE1980 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE1981 | Name on file | Email address on file |
| CE1982 | Name on file | Email address on file |
| CE1983 | Name on file | Email address on file |
| CE1984 | Name on file | Email address on file |
| CE1985 | Name on file | Email address on file |
| CE1986 | Name on file | Email address on file |
| CE1987 | Name on file | Email address on file |
| CE1988 | Name on file | Email address on file |
| CE1989 | Name on file | Email address on file |
| CE1990 | Name on file | Email address on file |
| CE1991 | Name on file | Email address on file |
| CE1992 | Name on file | Email address on file |
| CE1993 | Name on file | Email address on file |
| CE1994 | Name on file | Email address on file |
| CE1995 | Name on file | Email address on file |
| CE1996 | Name on file | Email address on file |
| CE1997 | Name on file | Email address on file |
| CE1998 | Name on file | Email address on file |
| CE1999 | Name on file | Email address on file |
| CE2000 | Name on file | Email address on file |
| CE2001 | Name on file | Email address on file |
| CE2002 | Name on file | Email address on file |
| CE2003 | Name on file | Email address on file |
| CE2004 | Name on file | Email address on file |
| CE2005 | Name on file | Email address on file |
| CE2006 | Name on file | Email address on file |
| CE2007 | Name on file | Email address on file |
| CE2008 | Name on file | Email address on file |
| CE2009 | Name on file | Email address on file |
| CE2010 | Name on file | Email address on file |
| CE2011 | Name on file | Email address on file |
| CE2012 | Name on file | Email address on file |
| CE2013 | Name on file | Email address on file |
| CE2014 | Name on file | Email address on file |
| CE2015 | Name on file | Email address on file |
| CE2016 | Name on file | Email address on file |
| CE2017 | Name on file | Email address on file |
| CE2018 | Name on file | Email address on file |
| CE2019 | Name on file | Email address on file |
| CE2020 | Name on file | Email address on file |
| CE2021 | Name on file | Email address on file |
| CE2022 | Name on file | Email address on file |
| CE2023 | Name on file | Email address on file |
| CE2024 | Name on file | Email address on file |

Exhibit 3

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2025 | Name on file | Email address on file |
| CE2026 | Name on file | Email address on file |
| CE2027 | Name on file | Email address on file |
| CE2028 | Name on file | Email address on file |
| CE2029 | Name on file | Email address on file |
| CE2030 | Name on file | Email address on file |
| CE2031 | Name on file | Email address on file |
| CE2032 | Name on file | Email address on file |
| CE2033 | Name on file | Email address on file |
| CE2034 | Name on file | Email address on file |
| CE2035 | Name on file | Email address on file |
| CE2036 | Name on file | Email address on file |
| CE2037 | Name on file | Email address on file |
| CE2038 | Name on file | Email address on file |
| CE2039 | Name on file | Email address on file |
| CE2040 | Name on file | Email address on file |
| CE2041 | Name on file | Email address on file |
| CE2042 | Name on file | Email address on file |
| CE2043 | Name on file | Email address on file |
| CE2044 | Name on file | Email address on file |
| CE2045 | Name on file | Email address on file |
| CE2046 | Name on file | Email address on file |
| CE2047 | Name on file | Email address on file |
| CE2048 | Name on file | Email address on file |
| CE2049 | Name on file | Email address on file |
| CE2050 | Name on file | Email address on file |
| CE2051 | Name on file | Email address on file |
| CE2052 | Name on file | Email address on file |
| CE2053 | Name on file | Email address on file |
| CE2054 | Name on file | Email address on file |
| CE2055 | Name on file | Email address on file |
| CE2056 | Name on file | Email address on file |
| CE2057 | Name on file | Email address on file |
| CE2058 | Name on file | Email address on file |
| CE2059 | Name on file | Email address on file |
| CE2060 | Name on file | Email address on file |
| CE2061 | Name on file | Email address on file |
| CE2062 | Name on file | Email address on file |
| CE2063 | Name on file | Email address on file |
| CE2064 | Name on file | Email address on file |
| CE2065 | Name on file | Email address on file |
| CE2066 | Name on file | Email address on file |
| CE2067 | Name on file | Email address on file |
| CE2068 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2069 | Name on file | Email address on file |
| CE2070 | Name on file | Email address on file |
| CE2071 | Name on file | Email address on file |
| CE2072 | Name on file | Email address on file |
| CE2073 | Name on file | Email address on file |
| CE2074 | Name on file | Email address on file |
| CE2075 | Name on file | Email address on file |
| CE2076 | Name on file | Email address on file |
| CE2077 | Name on file | Email address on file |
| CE2078 | Name on file | Email address on file |
| CE2079 | Name on file | Email address on file |
| CE2080 | Name on file | Email address on file |
| CE2081 | Name on file | Email address on file |
| CE2082 | Name on file | Email address on file |
| CE2083 | Name on file | Email address on file |
| CE2084 | Name on file | Email address on file |
| CE2085 | Name on file | Email address on file |
| CE2086 | Name on file | Email address on file |
| CE2087 | Name on file | Email address on file |
| CE2088 | Name on file | Email address on file |
| CE2089 | Name on file | Email address on file |
| CE2090 | Name on file | Email address on file |
| CE2091 | Name on file | Email address on file |
| CE2092 | Name on file | Email address on file |
| CE2093 | Name on file | Email address on file |
| CE2094 | Name on file | Email address on file |
| CE2095 | Name on file | Email address on file |
| CE2096 | Name on file | Email address on file |
| CE2097 | Name on file | Email address on file |
| CE2098 | Name on file | Email address on file |
| CE2099 | Name on file | Email address on file |
| CE2100 | Name on file | Email address on file |
| CE2101 | Name on file | Email address on file |
| CE2102 | Name on file | Email address on file |
| CE2103 | Name on file | Email address on file |
| CE2104 | Name on file | Email address on file |
| CE2105 | Name on file | Email address on file |
| CE2106 | Name on file | Email address on file |
| CE2107 | Name on file | Email address on file |
| CE2108 | Name on file | Email address on file |
| CE2109 | Name on file | Email address on file |
| CE2110 | Name on file | Email address on file |
| CE2111 | Name on file | Email address on file |
| CE2112 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2113 | Name on file | Email address on file |
| CE2114 | Name on file | Email address on file |
| CE2115 | Name on file | Email address on file |
| CE2116 | Name on file | Email address on file |
| CE2117 | Name on file | Email address on file |
| CE2118 | Name on file | Email address on file |
| CE2119 | Name on file | Email address on file |
| CE2120 | Name on file | Email address on file |
| CE2121 | Name on file | Email address on file |
| CE2122 | Name on file | Email address on file |
| CE2123 | Name on file | Email address on file |
| CE2124 | Name on file | Email address on file |
| CE2125 | Name on file | Email address on file |
| CE2126 | Name on file | Email address on file |
| CE2127 | Name on file | Email address on file |
| CE2128 | Name on file | Email address on file |
| CE2129 | Name on file | Email address on file |
| CE2130 | Name on file | Email address on file |
| CE2131 | Name on file | Email address on file |
| CE2132 | Name on file | Email address on file |
| CE2133 | Name on file | Email address on file |
| CE2134 | Name on file | Email address on file |
| CE2135 | Name on file | Email address on file |
| CE2136 | Name on file | Email address on file |
| CE2137 | Name on file | Email address on file |
| CE2138 | Name on file | Email address on file |
| CE2139 | Name on file | Email address on file |
| CE2140 | Name on file | Email address on file |
| CE2141 | Name on file | Email address on file |
| CE2142 | Name on file | Email address on file |
| CE2143 | Name on file | Email address on file |
| CE2144 | Name on file | Email address on file |
| CE2145 | Name on file | Email address on file |
| CE2146 | Name on file | Email address on file |
| CE2147 | Name on file | Email address on file |
| CE2148 | Name on file | Email address on file |
| CE2149 | Name on file | Email address on file |
| CE2150 | Name on file | Email address on file |
| CE2151 | Name on file | Email address on file |
| CE2152 | Name on file | Email address on file |
| CE2153 | Name on file | Email address on file |
| CE2154 | Name on file | Email address on file |
| CE2155 | Name on file | Email address on file |
| CE2156 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2157 | Name on file | Email address on file |
| CE2158 | Name on file | Email address on file |
| CE2159 | Name on file | Email address on file |
| CE2160 | Name on file | Email address on file |
| CE2161 | Name on file | Email address on file |
| CE2162 | Name on file | Email address on file |
| CE2163 | Name on file | Email address on file |
| CE2164 | Name on file | Email address on file |
| CE2165 | Name on file | Email address on file |
| CE2166 | Name on file | Email address on file |
| CE2167 | Name on file | Email address on file |
| CE2168 | Name on file | Email address on file |
| CE2169 | Name on file | Email address on file |
| CE2170 | Name on file | Email address on file |
| CE2171 | Name on file | Email address on file |
| CE2172 | Name on file | Email address on file |
| CE2173 | Name on file | Email address on file |
| CE2174 | Name on file | Email address on file |
| CE2175 | Name on file | Email address on file |
| CE2176 | Name on file | Email address on file |
| CE2177 | Name on file | Email address on file |
| CE2178 | Name on file | Email address on file |
| CE2179 | Name on file | Email address on file |
| CE2180 | Name on file | Email address on file |
| CE2181 | Name on file | Email address on file |
| CE2182 | Name on file | Email address on file |
| CE2183 | Name on file | Email address on file |
| CE2184 | Name on file | Email address on file |
| CE2185 | Name on file | Email address on file |
| CE2186 | Name on file | Email address on file |
| CE2187 | Name on file | Email address on file |
| CE2188 | Name on file | Email address on file |
| CE2189 | Name on file | Email address on file |
| CE2190 | Name on file | Email address on file |
| CE2191 | Name on file | Email address on file |
| CE2192 | Name on file | Email address on file |
| CE2193 | Name on file | Email address on file |
| CE2194 | Name on file | Email address on file |
| CE2195 | Name on file | Email address on file |
| CE2196 | Name on file | Email address on file |
| CE2197 | Name on file | Email address on file |
| CE2198 | Name on file | Email address on file |
| CE2199 | Name on file | Email address on file |
| CE2200 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2201 | Name on file | Email address on file |
| CE2202 | Name on file | Email address on file |
| CE2203 | Name on file | Email address on file |
| CE2204 | Name on file | Email address on file |
| CE2205 | Name on file | Email address on file |
| CE2206 | Name on file | Email address on file |
| CE2207 | Name on file | Email address on file |
| CE2208 | Name on file | Email address on file |
| CE2209 | Name on file | Email address on file |
| CE2210 | Name on file | Email address on file |
| CE2211 | Name on file | Email address on file |
| CE2212 | Name on file | Email address on file |
| CE2213 | Name on file | Email address on file |
| CE2214 | Name on file | Email address on file |
| CE2215 | Name on file | Email address on file |
| CE2216 | Name on file | Email address on file |
| CE2217 | Name on file | Email address on file |
| CE2218 | Name on file | Email address on file |
| CE2219 | Name on file | Email address on file |
| CE2220 | Name on file | Email address on file |
| CE2221 | Name on file | Email address on file |
| CE2222 | Name on file | Email address on file |
| CE2223 | Name on file | Email address on file |
| CE2224 | Name on file | Email address on file |
| CE2225 | Name on file | Email address on file |
| CE2226 | Name on file | Email address on file |
| CE2227 | Name on file | Email address on file |
| CE2228 | Name on file | Email address on file |
| CE2229 | Name on file | Email address on file |
| CE2230 | Name on file | Email address on file |
| CE2231 | Name on file | Email address on file |
| CE2232 | Name on file | Email address on file |
| CE2233 | Name on file | Email address on file |
| CE2234 | Name on file | Email address on file |
| CE2235 | Name on file | Email address on file |
| CE2236 | Name on file | Email address on file |
| CE2237 | Name on file | Email address on file |
| CE2238 | Name on file | Email address on file |
| CE2239 | Name on file | Email address on file |
| CE2240 | Name on file | Email address on file |
| CE2241 | Name on file | Email address on file |
| CE2242 | Name on file | Email address on file |
| CE2243 | Name on file | Email address on file |
| CE2244 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2245 | Name on file | Email address on file |
| CE2246 | Name on file | Email address on file |
| CE2247 | Name on file | Email address on file |
| CE2248 | Name on file | Email address on file |
| CE2249 | Name on file | Email address on file |
| CE2250 | Name on file | Email address on file |
| CE2251 | Name on file | Email address on file |
| CE2252 | Name on file | Email address on file |
| CE2253 | Name on file | Email address on file |
| CE2254 | Name on file | Email address on file |
| CE2255 | Name on file | Email address on file |
| CE2256 | Name on file | Email address on file |
| CE2257 | Name on file | Email address on file |
| CE2258 | Name on file | Email address on file |
| CE2259 | Name on file | Email address on file |
| CE2260 | Name on file | Email address on file |
| CE2261 | Name on file | Email address on file |
| CE2262 | Name on file | Email address on file |
| CE2263 | Name on file | Email address on file |
| CE2264 | Name on file | Email address on file |
| CE2265 | Name on file | Email address on file |
| CE2266 | Name on file | Email address on file |
| CE2267 | Name on file | Email address on file |
| CE2268 | Name on file | Email address on file |
| CE2269 | Name on file | Email address on file |
| CE2270 | Name on file | Email address on file |
| CE2271 | Name on file | Email address on file |
| CE2272 | Name on file | Email address on file |
| CE2273 | Name on file | Email address on file |
| CE2274 | Name on file | Email address on file |
| CE2275 | Name on file | Email address on file |
| CE2276 | Name on file | Email address on file |
| CE2277 | Name on file | Email address on file |
| CE2278 | Name on file | Email address on file |
| CE2279 | Name on file | Email address on file |
| CE2280 | Name on file | Email address on file |
| CE2281 | Name on file | Email address on file |
| CE2282 | Name on file | Email address on file |
| CE2283 | Name on file | Email address on file |
| CE2284 | Name on file | Email address on file |
| CE2285 | Name on file | Email address on file |
| CE2286 | Name on file | Email address on file |
| CE2287 | Name on file | Email address on file |
| CE2288 | Name on file | Email address on file |

Exhibit 3

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2289 | Name on file | Email address on file |
| CE2290 | Name on file | Email address on file |
| CE2291 | Name on file | Email address on file |
| CE2292 | Name on file | Email address on file |
| CE2293 | Name on file | Email address on file |
| CE2294 | Name on file | Email address on file |
| CE2295 | Name on file | Email address on file |
| CE2296 | Name on file | Email address on file |
| CE2297 | Name on file | Email address on file |
| CE2298 | Name on file | Email address on file |
| CE2299 | Name on file | Email address on file |
| CE2300 | Name on file | Email address on file |
| CE2301 | Name on file | Email address on file |
| CE2302 | Name on file | Email address on file |
| CE2303 | Name on file | Email address on file |
| CE2304 | Name on file | Email address on file |
| CE2305 | Name on file | Email address on file |
| CE2306 | Name on file | Email address on file |
| CE2307 | Name on file | Email address on file |
| CE2308 | Name on file | Email address on file |
| CE2309 | Name on file | Email address on file |
| CE2310 | Name on file | Email address on file |
| CE2311 | Name on file | Email address on file |
| CE2312 | Name on file | Email address on file |
| CE2313 | Name on file | Email address on file |
| CE2314 | Name on file | Email address on file |
| CE2315 | Name on file | Email address on file |
| CE2316 | Name on file | Email address on file |
| CE2317 | Name on file | Email address on file |
| CE2318 | Name on file | Email address on file |
| CE2319 | Name on file | Email address on file |
| CE2320 | Name on file | Email address on file |
| CE2321 | Name on file | Email address on file |
| CE2322 | Name on file | Email address on file |
| CE2323 | Name on file | Email address on file |
| CE2324 | Name on file | Email address on file |
| CE2325 | Name on file | Email address on file |
| CE2326 | Name on file | Email address on file |
| CE2327 | Name on file | Email address on file |
| CE2328 | Name on file | Email address on file |
| CE2329 | Name on file | Email address on file |
| CE2330 | Name on file | Email address on file |
| CE2331 | Name on file | Email address on file |
| CE2332 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2333 | Name on file | Email address on file |
| CE2334 | Name on file | Email address on file |
| CE2335 | Name on file | Email address on file |
| CE2336 | Name on file | Email address on file |
| CE2337 | Name on file | Email address on file |
| CE2338 | Name on file | Email address on file |
| CE2339 | Name on file | Email address on file |
| CE2340 | Name on file | Email address on file |
| CE2341 | Name on file | Email address on file |
| CE2342 | Name on file | Email address on file |
| CE2343 | Name on file | Email address on file |
| CE2344 | Name on file | Email address on file |
| CE2345 | Name on file | Email address on file |
| CE2346 | Name on file | Email address on file |
| CE2347 | Name on file | Email address on file |
| CE2348 | Name on file | Email address on file |
| CE2349 | Name on file | Email address on file |
| CE2350 | Name on file | Email address on file |
| CE2351 | Name on file | Email address on file |
| CE2352 | Name on file | Email address on file |
| CE2353 | Name on file | Email address on file |
| CE2354 | Name on file | Email address on file |
| CE2355 | Name on file | Email address on file |
| CE2356 | Name on file | Email address on file |
| CE2357 | Name on file | Email address on file |
| CE2358 | Name on file | Email address on file |
| CE2359 | Name on file | Email address on file |
| CE2360 | Name on file | Email address on file |
| CE2361 | Name on file | Email address on file |
| CE2362 | Name on file | Email address on file |
| CE2363 | Name on file | Email address on file |
| CE2364 | Name on file | Email address on file |
| CE2365 | Name on file | Email address on file |
| CE2366 | Name on file | Email address on file |
| CE2367 | Name on file | Email address on file |
| CE2368 | Name on file | Email address on file |
| CE2369 | Name on file | Email address on file |
| CE2370 | Name on file | Email address on file |
| CE2371 | Name on file | Email address on file |
| CE2372 | Name on file | Email address on file |
| CE2373 | Name on file | Email address on file |
| CE2374 | Name on file | Email address on file |
| CE2375 | Name on file | Email address on file |
| CE2376 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2377 | Name on file | Email address on file |
| CE2378 | Name on file | Email address on file |
| CE2379 | Name on file | Email address on file |
| CE2380 | Name on file | Email address on file |
| CE2381 | Name on file | Email address on file |
| CE2382 | Name on file | Email address on file |
| CE2383 | Name on file | Email address on file |
| CE2384 | Name on file | Email address on file |
| CE2385 | Name on file | Email address on file |
| CE2386 | Name on file | Email address on file |
| CE2387 | Name on file | Email address on file |
| CE2388 | Name on file | Email address on file |
| CE2389 | Name on file | Email address on file |
| CE2390 | Name on file | Email address on file |
| CE2391 | Name on file | Email address on file |
| CE2392 | Name on file | Email address on file |
| CE2393 | Name on file | Email address on file |
| CE2394 | Name on file | Email address on file |
| CE2395 | Name on file | Email address on file |
| CE2396 | Name on file | Email address on file |
| CE2397 | Name on file | Email address on file |
| CE2398 | Name on file | Email address on file |
| CE2399 | Name on file | Email address on file |
| CE2400 | Name on file | Email address on file |
| CE2401 | Name on file | Email address on file |
| CE2402 | Name on file | Email address on file |
| CE2403 | Name on file | Email address on file |
| CE2404 | Name on file | Email address on file |
| CE2405 | Name on file | Email address on file |
| CE2406 | Name on file | Email address on file |
| CE2407 | Name on file | Email address on file |
| CE2408 | Name on file | Email address on file |
| CE2409 | Name on file | Email address on file |
| CE2410 | Name on file | Email address on file |
| CE2411 | Name on file | Email address on file |
| CE2412 | Name on file | Email address on file |
| CE2413 | Name on file | Email address on file |
| CE2414 | Name on file | Email address on file |
| CE2415 | Name on file | Email address on file |
| CE2416 | Name on file | Email address on file |
| CE2417 | Name on file | Email address on file |
| CE2418 | Name on file | Email address on file |
| CE2419 | Name on file | Email address on file |
| CE2420 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2421 | Name on file | Email address on file |
| CE2422 | Name on file | Email address on file |
| CE2423 | Name on file | Email address on file |
| CE2424 | Name on file | Email address on file |
| CE2425 | Name on file | Email address on file |
| CE2426 | Name on file | Email address on file |
| CE2427 | Name on file | Email address on file |
| CE2428 | Name on file | Email address on file |
| CE2429 | Name on file | Email address on file |
| CE2430 | Name on file | Email address on file |
| CE2431 | Name on file | Email address on file |
| CE2432 | Name on file | Email address on file |
| CE2433 | Name on file | Email address on file |
| CE2434 | Name on file | Email address on file |
| CE2435 | Name on file | Email address on file |
| CE2436 | Name on file | Email address on file |
| CE2437 | Name on file | Email address on file |
| CE2438 | Name on file | Email address on file |
| CE2439 | Name on file | Email address on file |
| CE2440 | Name on file | Email address on file |
| CE2441 | Name on file | Email address on file |
| CE2442 | Name on file | Email address on file |
| CE2443 | Name on file | Email address on file |
| CE2444 | Name on file | Email address on file |
| CE2445 | Name on file | Email address on file |
| CE2446 | Name on file | Email address on file |
| CE2447 | Name on file | Email address on file |
| CE2448 | Name on file | Email address on file |
| CE2449 | Name on file | Email address on file |
| CE2450 | Name on file | Email address on file |
| CE2451 | Name on file | Email address on file |
| CE2452 | Name on file | Email address on file |
| CE2453 | Name on file | Email address on file |
| CE2454 | Name on file | Email address on file |
| CE2455 | Name on file | Email address on file |
| CE2456 | Name on file | Email address on file |
| CE2457 | Name on file | Email address on file |
| CE2458 | Name on file | Email address on file |
| CE2459 | Name on file | Email address on file |
| CE2460 | Name on file | Email address on file |
| CE2461 | Name on file | Email address on file |
| CE2462 | Name on file | Email address on file |
| CE2463 | Name on file | Email address on file |
| CE2464 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2465 | Name on file | Email address on file |
| CE2466 | Name on file | Email address on file |
| CE2467 | Name on file | Email address on file |
| CE2468 | Name on file | Email address on file |
| CE2469 | Name on file | Email address on file |
| CE2470 | Name on file | Email address on file |
| CE2471 | Name on file | Email address on file |
| CE2472 | Name on file | Email address on file |
| CE2473 | Name on file | Email address on file |
| CE2474 | Name on file | Email address on file |
| CE2475 | Name on file | Email address on file |
| CE2476 | Name on file | Email address on file |
| CE2477 | Name on file | Email address on file |
| CE2478 | Name on file | Email address on file |
| CE2479 | Name on file | Email address on file |
| CE2480 | Name on file | Email address on file |
| CE2481 | Name on file | Email address on file |
| CE2482 | Name on file | Email address on file |
| CE2483 | Name on file | Email address on file |
| CE2484 | Name on file | Email address on file |
| CE2485 | Name on file | Email address on file |
| CE2486 | Name on file | Email address on file |
| CE2487 | Name on file | Email address on file |
| CE2488 | Name on file | Email address on file |
| CE2489 | Name on file | Email address on file |
| CE2490 | Name on file | Email address on file |
| CE2491 | Name on file | Email address on file |
| CE2492 | Name on file | Email address on file |
| CE2493 | Name on file | Email address on file |
| CE2494 | Name on file | Email address on file |
| CE2495 | Name on file | Email address on file |
| CE2496 | Name on file | Email address on file |
| CE2497 | Name on file | Email address on file |
| CE2498 | Name on file | Email address on file |
| CE2499 | Name on file | Email address on file |
| CE2500 | Name on file | Email address on file |
| CE2501 | Name on file | Email address on file |
| CE2502 | Name on file | Email address on file |
| CE2503 | Name on file | Email address on file |
| CE2504 | Name on file | Email address on file |
| CE2505 | Name on file | Email address on file |
| CE2506 | Name on file | Email address on file |
| CE2507 | Name on file | Email address on file |
| CE2508 | Name on file | Email address on file |

Exhibit 39

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2509 | Name on file | Email address on file |
| CE2510 | Name on file | Email address on file |
| CE2511 | Name on file | Email address on file |
| CE2512 | Name on file | Email address on file |
| CE2513 | Name on file | Email address on file |
| CE2514 | Name on file | Email address on file |
| CE2515 | Name on file | Email address on file |
| CE2516 | Name on file | Email address on file |
| CE2517 | Name on file | Email address on file |
| CE2518 | Name on file | Email address on file |
| CE2519 | Name on file | Email address on file |
| CE2520 | Name on file | Email address on file |
| CE2521 | Name on file | Email address on file |
| CE2522 | Name on file | Email address on file |
| CE2523 | Name on file | Email address on file |
| CE2524 | Name on file | Email address on file |
| CE2525 | Name on file | Email address on file |
| CE2526 | Name on file | Email address on file |
| CE2527 | Name on file | Email address on file |
| CE2528 | Name on file | Email address on file |
| CE2529 | Name on file | Email address on file |
| CE2530 | Name on file | Email address on file |
| CE2531 | Name on file | Email address on file |
| CE2532 | Name on file | Email address on file |
| CE2533 | Name on file | Email address on file |
| CE2534 | Name on file | Email address on file |
| CE2535 | Name on file | Email address on file |
| CE2536 | Name on file | Email address on file |
| CE2537 | Name on file | Email address on file |
| CE2538 | Name on file | Email address on file |
| CE2539 | Name on file | Email address on file |
| CE2540 | Name on file | Email address on file |
| CE2541 | Name on file | Email address on file |
| CE2542 | Name on file | Email address on file |
| CE2543 | Name on file | Email address on file |
| CE2544 | Name on file | Email address on file |
| CE2545 | Name on file | Email address on file |
| CE2546 | Name on file | Email address on file |
| CE2547 | Name on file | Email address on file |
| CE2548 | Name on file | Email address on file |
| CE2549 | Name on file | Email address on file |
| CE2550 | Name on file | Email address on file |
| CE2551 | Name on file | Email address on file |
| CE2552 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2553 | Name on file | Email address on file |
| CE2554 | Name on file | Email address on file |
| CE2555 | Name on file | Email address on file |
| CE2556 | Name on file | Email address on file |
| CE2557 | Name on file | Email address on file |
| CE2558 | Name on file | Email address on file |
| CE2559 | Name on file | Email address on file |
| CE2560 | Name on file | Email address on file |
| CE2561 | Name on file | Email address on file |
| CE2562 | Name on file | Email address on file |
| CE2563 | Name on file | Email address on file |
| CE2564 | Name on file | Email address on file |
| CE2565 | Name on file | Email address on file |
| CE2566 | Name on file | Email address on file |
| CE2567 | Name on file | Email address on file |
| CE2568 | Name on file | Email address on file |
| CE2569 | Name on file | Email address on file |
| CE2570 | Name on file | Email address on file |
| CE2571 | Name on file | Email address on file |
| CE2572 | Name on file | Email address on file |
| CE2573 | Name on file | Email address on file |
| CE2574 | Name on file | Email address on file |
| CE2575 | Name on file | Email address on file |
| CE2576 | Name on file | Email address on file |
| CE2577 | Name on file | Email address on file |
| CE2578 | Name on file | Email address on file |
| CE2579 | Name on file | Email address on file |
| CE2580 | Name on file | Email address on file |
| CE2581 | Name on file | Email address on file |
| CE2582 | Name on file | Email address on file |
| CE2583 | Name on file | Email address on file |
| CE2584 | Name on file | Email address on file |
| CE2585 | Name on file | Email address on file |
| CE2586 | Name on file | Email address on file |
| CE2587 | Name on file | Email address on file |
| CE2588 | Name on file | Email address on file |
| CE2589 | Name on file | Email address on file |
| CE2590 | Name on file | Email address on file |
| CE2591 | Name on file | Email address on file |
| CE2592 | Name on file | Email address on file |
| CE2593 | Name on file | Email address on file |
| CE2594 | Name on file | Email address on file |
| CE2595 | Name on file | Email address on file |
| CE2596 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2597 | Name on file | Email address on file |
| CE2598 | Name on file | Email address on file |
| CE2599 | Name on file | Email address on file |
| CE2600 | Name on file | Email address on file |
| CE2601 | Name on file | Email address on file |
| CE2602 | Name on file | Email address on file |
| CE2603 | Name on file | Email address on file |
| CE2604 | Name on file | Email address on file |
| CE2605 | Name on file | Email address on file |
| CE2606 | Name on file | Email address on file |
| CE2607 | Name on file | Email address on file |
| CE2608 | Name on file | Email address on file |
| CE2609 | Name on file | Email address on file |
| CE2610 | Name on file | Email address on file |
| CE2611 | Name on file | Email address on file |
| CE2612 | Name on file | Email address on file |
| CE2613 | Name on file | Email address on file |
| CE2614 | Name on file | Email address on file |
| CE2615 | Name on file | Email address on file |
| CE2616 | Name on file | Email address on file |
| CE2617 | Name on file | Email address on file |
| CE2618 | Name on file | Email address on file |
| CE2619 | Name on file | Email address on file |
| CE2620 | Name on file | Email address on file |
| CE2621 | Name on file | Email address on file |
| CE2622 | Name on file | Email address on file |
| CE2623 | Name on file | Email address on file |
| CE2624 | Name on file | Email address on file |
| CE2625 | Name on file | Email address on file |
| CE2626 | Name on file | Email address on file |
| CE2627 | Name on file | Email address on file |
| CE2628 | Name on file | Email address on file |
| CE2629 | Name on file | Email address on file |
| CE2630 | Name on file | Email address on file |
| CE2631 | Name on file | Email address on file |
| CE2632 | Name on file | Email address on file |
| CE2633 | Name on file | Email address on file |
| CE2634 | Name on file | Email address on file |
| CE2635 | Name on file | Email address on file |
| CE2636 | Name on file | Email address on file |
| CE2637 | Name on file | Email address on file |
| CE2638 | Name on file | Email address on file |
| CE2639 | Name on file | Email address on file |
| CE2640 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2641 | Name on file | Email address on file |
| CE2642 | Name on file | Email address on file |
| CE2643 | Name on file | Email address on file |
| CE2644 | Name on file | Email address on file |
| CE2645 | Name on file | Email address on file |
| CE2646 | Name on file | Email address on file |
| CE2647 | Name on file | Email address on file |
| CE2648 | Name on file | Email address on file |
| CE2649 | Name on file | Email address on file |
| CE2650 | Name on file | Email address on file |
| CE2651 | Name on file | Email address on file |
| CE2652 | Name on file | Email address on file |
| CE2653 | Name on file | Email address on file |
| CE2654 | Name on file | Email address on file |
| CE2655 | Name on file | Email address on file |
| CE2656 | Name on file | Email address on file |
| CE2657 | Name on file | Email address on file |
| CE2658 | Name on file | Email address on file |
| CE2659 | Name on file | Email address on file |
| CE2660 | Name on file | Email address on file |
| CE2661 | Name on file | Email address on file |
| CE2662 | Name on file | Email address on file |
| CE2663 | Name on file | Email address on file |
| CE2664 | Name on file | Email address on file |
| CE2665 | Name on file | Email address on file |
| CE2666 | Name on file | Email address on file |
| CE2667 | Name on file | Email address on file |
| CE2668 | Name on file | Email address on file |
| CE2669 | Name on file | Email address on file |
| CE2670 | Name on file | Email address on file |
| CE2671 | Name on file | Email address on file |
| CE2672 | Name on file | Email address on file |
| CE2673 | Name on file | Email address on file |
| CE2674 | Name on file | Email address on file |
| CE2675 | Name on file | Email address on file |
| CE2676 | Name on file | Email address on file |
| CE2677 | Name on file | Email address on file |
| CE2678 | Name on file | Email address on file |
| CE2679 | Name on file | Email address on file |
| CE2680 | Name on file | Email address on file |
| CE2681 | Name on file | Email address on file |
| CE2682 | Name on file | Email address on file |
| CE2683 | Name on file | Email address on file |
| CE2684 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2685 | Name on file | Email address on file |
| CE2686 | Name on file | Email address on file |
| CE2687 | Name on file | Email address on file |
| CE2688 | Name on file | Email address on file |
| CE2689 | Name on file | Email address on file |
| CE2690 | Name on file | Email address on file |
| CE2691 | Name on file | Email address on file |
| CE2692 | Name on file | Email address on file |
| CE2693 | Name on file | Email address on file |
| CE2694 | Name on file | Email address on file |
| CE2695 | Name on file | Email address on file |
| CE2696 | Name on file | Email address on file |
| CE2697 | Name on file | Email address on file |
| CE2698 | Name on file | Email address on file |
| CE2699 | Name on file | Email address on file |
| CE2700 | Name on file | Email address on file |
| CE2701 | Name on file | Email address on file |
| CE2702 | Name on file | Email address on file |
| CE2703 | Name on file | Email address on file |
| CE2704 | Name on file | Email address on file |
| CE2705 | Name on file | Email address on file |
| CE2706 | Name on file | Email address on file |
| CE2707 | Name on file | Email address on file |
| CE2708 | Name on file | Email address on file |
| CE2709 | Name on file | Email address on file |
| CE2710 | Name on file | Email address on file |
| CE2711 | Name on file | Email address on file |
| CE2712 | Name on file | Email address on file |
| CE2713 | Name on file | Email address on file |
| CE2714 | Name on file | Email address on file |
| CE2715 | Name on file | Email address on file |
| CE2716 | Name on file | Email address on file |
| CE2717 | Name on file | Email address on file |
| CE2718 | Name on file | Email address on file |
| CE2719 | Name on file | Email address on file |
| CE2720 | Name on file | Email address on file |
| CE2721 | Name on file | Email address on file |
| CE2722 | Name on file | Email address on file |
| CE2723 | Name on file | Email address on file |
| CE2724 | Name on file | Email address on file |
| CE2725 | Name on file | Email address on file |
| CE2726 | Name on file | Email address on file |
| CE2727 | Name on file | Email address on file |
| CE2728 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2729 | Name on file | Email address on file |
| CE2730 | Name on file | Email address on file |
| CE2731 | Name on file | Email address on file |
| CE2732 | Name on file | Email address on file |
| CE2733 | Name on file | Email address on file |
| CE2734 | Name on file | Email address on file |
| CE2735 | Name on file | Email address on file |
| CE2736 | Name on file | Email address on file |
| CE2737 | Name on file | Email address on file |
| CE2738 | Name on file | Email address on file |
| CE2739 | Name on file | Email address on file |
| CE2740 | Name on file | Email address on file |
| CE2741 | Name on file | Email address on file |
| CE2742 | Name on file | Email address on file |
| CE2743 | Name on file | Email address on file |
| CE2744 | Name on file | Email address on file |
| CE2745 | Name on file | Email address on file |
| CE2746 | Name on file | Email address on file |
| CE2747 | Name on file | Email address on file |
| CE2748 | Name on file | Email address on file |
| CE2749 | Name on file | Email address on file |
| CE2750 | Name on file | Email address on file |
| CE2751 | Name on file | Email address on file |
| CE2752 | Name on file | Email address on file |
| CE2753 | Name on file | Email address on file |
| CE2754 | Name on file | Email address on file |
| CE2755 | Name on file | Email address on file |
| CE2756 | Name on file | Email address on file |
| CE2757 | Name on file | Email address on file |
| CE2758 | Name on file | Email address on file |
| CE2759 | Name on file | Email address on file |
| CE2760 | Name on file | Email address on file |
| CE2761 | Name on file | Email address on file |
| CE2762 | Name on file | Email address on file |
| CE2763 | Name on file | Email address on file |
| CE2764 | Name on file | Email address on file |
| CE2765 | Name on file | Email address on file |
| CE2766 | Name on file | Email address on file |
| CE2767 | Name on file | Email address on file |
| CE2768 | Name on file | Email address on file |
| CE2769 | Name on file | Email address on file |
| CE2770 | Name on file | Email address on file |
| CE2771 | Name on file | Email address on file |
| CE2772 | Name on file | Email address on file |

Exhibit C9

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2773 | Name on file | Email address on file |
| CE2774 | Name on file | Email address on file |
| CE2775 | Name on file | Email address on file |
| CE2776 | Name on file | Email address on file |
| CE2777 | Name on file | Email address on file |
| CE2778 | Name on file | Email address on file |
| CE2779 | Name on file | Email address on file |
| CE2780 | Name on file | Email address on file |
| CE2781 | Name on file | Email address on file |
| CE2782 | Name on file | Email address on file |
| CE2783 | Name on file | Email address on file |
| CE2784 | Name on file | Email address on file |
| CE2785 | Name on file | Email address on file |
| CE2786 | Name on file | Email address on file |
| CE2787 | Name on file | Email address on file |
| CE2788 | Name on file | Email address on file |
| CE2789 | Name on file | Email address on file |
| CE2790 | Name on file | Email address on file |
| CE2791 | Name on file | Email address on file |
| CE2792 | Name on file | Email address on file |
| CE2793 | Name on file | Email address on file |
| CE2794 | Name on file | Email address on file |
| CE2795 | Name on file | Email address on file |
| CE2796 | Name on file | Email address on file |
| CE2797 | Name on file | Email address on file |
| CE2798 | Name on file | Email address on file |
| CE2799 | Name on file | Email address on file |
| CE2800 | Name on file | Email address on file |
| CE2801 | Name on file | Email address on file |
| CE2802 | Name on file | Email address on file |
| CE2803 | Name on file | Email address on file |
| CE2804 | Name on file | Email address on file |
| CE2805 | Name on file | Email address on file |
| CE2806 | Name on file | Email address on file |
| CE2807 | Name on file | Email address on file |
| CE2808 | Name on file | Email address on file |
| CE2809 | Name on file | Email address on file |
| CE2810 | Name on file | Email address on file |
| CE2811 | Name on file | Email address on file |
| CE2812 | Name on file | Email address on file |
| CE2813 | Name on file | Email address on file |
| CE2814 | Name on file | Email address on file |
| CE2815 | Name on file | Email address on file |
| CE2816 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2817 | Name on file | Email address on file |
| CE2818 | Name on file | Email address on file |
| CE2819 | Name on file | Email address on file |
| CE2820 | Name on file | Email address on file |
| CE2821 | Name on file | Email address on file |
| CE2822 | Name on file | Email address on file |
| CE2823 | Name on file | Email address on file |
| CE2824 | Name on file | Email address on file |
| CE2825 | Name on file | Email address on file |
| CE2826 | Name on file | Email address on file |
| CE2827 | Name on file | Email address on file |
| CE2828 | Name on file | Email address on file |
| CE2829 | Name on file | Email address on file |
| CE2830 | Name on file | Email address on file |
| CE2831 | Name on file | Email address on file |
| CE2832 | Name on file | Email address on file |
| CE2833 | Name on file | Email address on file |
| CE2834 | Name on file | Email address on file |
| CE2835 | Name on file | Email address on file |
| CE2836 | Name on file | Email address on file |
| CE2837 | Name on file | Email address on file |
| CE2838 | Name on file | Email address on file |
| CE2839 | Name on file | Email address on file |
| CE2840 | Name on file | Email address on file |
| CE2841 | Name on file | Email address on file |
| CE2842 | Name on file | Email address on file |
| CE2843 | Name on file | Email address on file |
| CE2844 | Name on file | Email address on file |
| CE2845 | Name on file | Email address on file |
| CE2846 | Name on file | Email address on file |
| CE2847 | Name on file | Email address on file |
| CE2848 | Name on file | Email address on file |
| CE2849 | Name on file | Email address on file |
| CE2850 | Name on file | Email address on file |
| CE2851 | Name on file | Email address on file |
| CE2852 | Name on file | Email address on file |
| CE2853 | Name on file | Email address on file |
| CE2854 | Name on file | Email address on file |
| CE2855 | Name on file | Email address on file |
| CE2856 | Name on file | Email address on file |
| CE2857 | Name on file | Email address on file |
| CE2858 | Name on file | Email address on file |
| CE2859 | Name on file | Email address on file |
| CE2860 | Name on file | Email address on file |

## Exhibit G
## Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2861 | Name on file | Email address on file |
| CE2862 | Name on file | Email address on file |
| CE2863 | Name on file | Email address on file |
| CE2864 | Name on file | Email address on file |
| CE2865 | Name on file | Email address on file |
| CE2866 | Name on file | Email address on file |
| CE2867 | Name on file | Email address on file |
| CE2868 | Name on file | Email address on file |
| CE2869 | Name on file | Email address on file |
| CE2870 | Name on file | Email address on file |
| CE2871 | Name on file | Email address on file |
| CE2872 | Name on file | Email address on file |
| CE2873 | Name on file | Email address on file |
| CE2874 | Name on file | Email address on file |
| CE2875 | Name on file | Email address on file |
| CE2876 | Name on file | Email address on file |
| CE2877 | Name on file | Email address on file |
| CE2878 | Name on file | Email address on file |
| CE2879 | Name on file | Email address on file |
| CE2880 | Name on file | Email address on file |
| CE2881 | Name on file | Email address on file |
| CE2882 | Name on file | Email address on file |
| CE2883 | Name on file | Email address on file |
| CE2884 | Name on file | Email address on file |
| CE2885 | Name on file | Email address on file |
| CE2886 | Name on file | Email address on file |
| CE2887 | Name on file | Email address on file |
| CE2888 | Name on file | Email address on file |
| CE2889 | Name on file | Email address on file |
| CE2890 | Name on file | Email address on file |
| CE2891 | Name on file | Email address on file |
| CE2892 | Name on file | Email address on file |
| CE2893 | Name on file | Email address on file |
| CE2894 | Name on file | Email address on file |
| CE2895 | Name on file | Email address on file |
| CE2896 | Name on file | Email address on file |
| CE2897 | Name on file | Email address on file |
| CE2898 | Name on file | Email address on file |
| CE2899 | Name on file | Email address on file |
| CE2900 | Name on file | Email address on file |
| CE2901 | Name on file | Email address on file |
| CE2902 | Name on file | Email address on file |
| CE2903 | Name on file | Email address on file |
| CE2904 | Name on file | Email address on file |

Exhibit 39

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2905 | Name on file | Email address on file |
| CE2906 | Name on file | Email address on file |
| CE2907 | Name on file | Email address on file |
| CE2908 | Name on file | Email address on file |
| CE2909 | Name on file | Email address on file |
| CE2910 | Name on file | Email address on file |
| CE2911 | Name on file | Email address on file |
| CE2912 | Name on file | Email address on file |
| CE2913 | Name on file | Email address on file |
| CE2914 | Name on file | Email address on file |
| CE2915 | Name on file | Email address on file |
| CE2916 | Name on file | Email address on file |
| CE2917 | Name on file | Email address on file |
| CE2918 | Name on file | Email address on file |
| CE2919 | Name on file | Email address on file |
| CE2920 | Name on file | Email address on file |
| CE2921 | Name on file | Email address on file |
| CE2922 | Name on file | Email address on file |
| CE2923 | Name on file | Email address on file |
| CE2924 | Name on file | Email address on file |
| CE2925 | Name on file | Email address on file |
| CE2926 | Name on file | Email address on file |
| CE2927 | Name on file | Email address on file |
| CE2928 | Name on file | Email address on file |
| CE2929 | Name on file | Email address on file |
| CE2930 | Name on file | Email address on file |
| CE2931 | Name on file | Email address on file |
| CE2932 | Name on file | Email address on file |
| CE2933 | Name on file | Email address on file |
| CE2934 | Name on file | Email address on file |
| CE2935 | Name on file | Email address on file |
| CE2936 | Name on file | Email address on file |
| CE2937 | Name on file | Email address on file |
| CE2938 | Name on file | Email address on file |
| CE2939 | Name on file | Email address on file |
| CE2940 | Name on file | Email address on file |
| CE2941 | Name on file | Email address on file |
| CE2942 | Name on file | Email address on file |
| CE2943 | Name on file | Email address on file |
| CE2944 | Name on file | Email address on file |
| CE2945 | Name on file | Email address on file |
| CE2946 | Name on file | Email address on file |
| CE2947 | Name on file | Email address on file |
| CE2948 | Name on file | Email address on file |

Exhibit 3

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2949 | Name on file | Email address on file |
| CE2950 | Name on file | Email address on file |
| CE2951 | Name on file | Email address on file |
| CE2952 | Name on file | Email address on file |
| CE2953 | Name on file | Email address on file |
| CE2954 | Name on file | Email address on file |
| CE2955 | Name on file | Email address on file |
| CE2956 | Name on file | Email address on file |
| CE2957 | Name on file | Email address on file |
| CE2958 | Name on file | Email address on file |
| CE2959 | Name on file | Email address on file |
| CE2960 | Name on file | Email address on file |
| CE2961 | Name on file | Email address on file |
| CE2962 | Name on file | Email address on file |
| CE2963 | Name on file | Email address on file |
| CE2964 | Name on file | Email address on file |
| CE2965 | Name on file | Email address on file |
| CE2966 | Name on file | Email address on file |
| CE2967 | Name on file | Email address on file |
| CE2968 | Name on file | Email address on file |
| CE2969 | Name on file | Email address on file |
| CE2970 | Name on file | Email address on file |
| CE2971 | Name on file | Email address on file |
| CE2972 | Name on file | Email address on file |
| CE2973 | Name on file | Email address on file |
| CE2974 | Name on file | Email address on file |
| CE2975 | Name on file | Email address on file |
| CE2976 | Name on file | Email address on file |
| CE2977 | Name on file | Email address on file |
| CE2978 | Name on file | Email address on file |
| CE2979 | Name on file | Email address on file |
| CE2980 | Name on file | Email address on file |
| CE2981 | Name on file | Email address on file |
| CE2982 | Name on file | Email address on file |
| CE2983 | Name on file | Email address on file |
| CE2984 | Name on file | Email address on file |
| CE2985 | Name on file | Email address on file |
| CE2986 | Name on file | Email address on file |
| CE2987 | Name on file | Email address on file |
| CE2988 | Name on file | Email address on file |
| CE2989 | Name on file | Email address on file |
| CE2990 | Name on file | Email address on file |
| CE2991 | Name on file | Email address on file |
| CE2992 | Name on file | Email address on file |

Exhibit 139

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE2993 | Name on file | Email address on file |
| CE2994 | Name on file | Email address on file |
| CE2995 | Name on file | Email address on file |
| CE2996 | Name on file | Email address on file |
| CE2997 | Name on file | Email address on file |
| CE2998 | Name on file | Email address on file |
| CE2999 | Name on file | Email address on file |
| CE3000 | Name on file | Email address on file |
| CE3001 | Name on file | Email address on file |
| CE3002 | Name on file | Email address on file |
| CE3003 | Name on file | Email address on file |
| CE3004 | Name on file | Email address on file |
| CE3005 | Name on file | Email address on file |
| CE3006 | Name on file | Email address on file |
| CE3007 | Name on file | Email address on file |
| CE3008 | Name on file | Email address on file |
| CE3009 | Name on file | Email address on file |
| CE3010 | Name on file | Email address on file |
| CE3011 | Name on file | Email address on file |
| CE3012 | Name on file | Email address on file |
| CE3013 | Name on file | Email address on file |
| CE3014 | Name on file | Email address on file |
| CE3015 | Name on file | Email address on file |
| CE3016 | Name on file | Email address on file |
| CE3017 | Name on file | Email address on file |
| CE3018 | Name on file | Email address on file |
| CE3019 | Name on file | Email address on file |
| CE3020 | Name on file | Email address on file |
| CE3021 | Name on file | Email address on file |
| CE3022 | Name on file | Email address on file |
| CE3023 | Name on file | Email address on file |
| CE3024 | Name on file | Email address on file |
| CE3025 | Name on file | Email address on file |
| CE3026 | Name on file | Email address on file |
| CE3027 | Name on file | Email address on file |
| CE3028 | Name on file | Email address on file |
| CE3029 | Name on file | Email address on file |
| CE3030 | Name on file | Email address on file |
| CE3031 | Name on file | Email address on file |
| CE3032 | Name on file | Email address on file |
| CE3033 | Name on file | Email address on file |
| CE3034 | Name on file | Email address on file |
| CE3035 | Name on file | Email address on file |
| CE3036 | Name on file | Email address on file |

Exhibit G

## Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3037 | Name on file | Email address on file |
| CE3038 | Name on file | Email address on file |
| CE3039 | Name on file | Email address on file |
| CE3040 | Name on file | Email address on file |
| CE3041 | Name on file | Email address on file |
| CE3042 | Name on file | Email address on file |
| CE3043 | Name on file | Email address on file |
| CE3044 | Name on file | Email address on file |
| CE3045 | Name on file | Email address on file |
| CE3046 | Name on file | Email address on file |
| CE3047 | Name on file | Email address on file |
| CE3048 | Name on file | Email address on file |
| CE3049 | Name on file | Email address on file |
| CE3050 | Name on file | Email address on file |
| CE3051 | Name on file | Email address on file |
| CE3052 | Name on file | Email address on file |
| CE3053 | Name on file | Email address on file |
| CE3054 | Name on file | Email address on file |
| CE3055 | Name on file | Email address on file |
| CE3056 | Name on file | Email address on file |
| CE3057 | Name on file | Email address on file |
| CE3058 | Name on file | Email address on file |
| CE3059 | Name on file | Email address on file |
| CE3060 | Name on file | Email address on file |
| CE3061 | Name on file | Email address on file |
| CE3062 | Name on file | Email address on file |
| CE3063 | Name on file | Email address on file |
| CE3064 | Name on file | Email address on file |
| CE3065 | Name on file | Email address on file |
| CE3066 | Name on file | Email address on file |
| CE3067 | Name on file | Email address on file |
| CE3068 | Name on file | Email address on file |
| CE3069 | Name on file | Email address on file |
| CE3070 | Name on file | Email address on file |
| CE3071 | Name on file | Email address on file |
| CE3072 | Name on file | Email address on file |
| CE3073 | Name on file | Email address on file |
| CE3074 | Name on file | Email address on file |
| CE3075 | Name on file | Email address on file |
| CE3076 | Name on file | Email address on file |
| CE3077 | Name on file | Email address on file |
| CE3078 | Name on file | Email address on file |
| CE3079 | Name on file | Email address on file |
| CE3080 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3081 | Name on file | Email address on file |
| CE3082 | Name on file | Email address on file |
| CE3083 | Name on file | Email address on file |
| CE3084 | Name on file | Email address on file |
| CE3085 | Name on file | Email address on file |
| CE3086 | Name on file | Email address on file |
| CE3087 | Name on file | Email address on file |
| CE3088 | Name on file | Email address on file |
| CE3089 | Name on file | Email address on file |
| CE3090 | Name on file | Email address on file |
| CE3091 | Name on file | Email address on file |
| CE3092 | Name on file | Email address on file |
| CE3093 | Name on file | Email address on file |
| CE3094 | Name on file | Email address on file |
| CE3095 | Name on file | Email address on file |
| CE3096 | Name on file | Email address on file |
| CE3097 | Name on file | Email address on file |
| CE3098 | Name on file | Email address on file |
| CE3099 | Name on file | Email address on file |
| CE3100 | Name on file | Email address on file |
| CE3101 | Name on file | Email address on file |
| CE3102 | Name on file | Email address on file |
| CE3103 | Name on file | Email address on file |
| CE3104 | Name on file | Email address on file |
| CE3105 | Name on file | Email address on file |
| CE3106 | Name on file | Email address on file |
| CE3107 | Name on file | Email address on file |
| CE3108 | Name on file | Email address on file |
| CE3109 | Name on file | Email address on file |
| CE3110 | Name on file | Email address on file |
| CE3111 | Name on file | Email address on file |
| CE3112 | Name on file | Email address on file |
| CE3113 | Name on file | Email address on file |
| CE3114 | Name on file | Email address on file |
| CE3115 | Name on file | Email address on file |
| CE3116 | Name on file | Email address on file |
| CE3117 | Name on file | Email address on file |
| CE3118 | Name on file | Email address on file |
| CE3119 | Name on file | Email address on file |
| CE3120 | Name on file | Email address on file |
| CE3121 | Name on file | Email address on file |
| CE3122 | Name on file | Email address on file |
| CE3123 | Name on file | Email address on file |
| CE3124 | Name on file | Email address on file |

Exhibit 3

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3125 | Name on file | Email address on file |
| CE3126 | Name on file | Email address on file |
| CE3127 | Name on file | Email address on file |
| CE3128 | Name on file | Email address on file |
| CE3129 | Name on file | Email address on file |
| CE3130 | Name on file | Email address on file |
| CE3131 | Name on file | Email address on file |
| CE3132 | Name on file | Email address on file |
| CE3133 | Name on file | Email address on file |
| CE3134 | Name on file | Email address on file |
| CE3135 | Name on file | Email address on file |
| CE3136 | Name on file | Email address on file |
| CE3137 | Name on file | Email address on file |
| CE3138 | Name on file | Email address on file |
| CE3139 | Name on file | Email address on file |
| CE3140 | Name on file | Email address on file |
| CE3141 | Name on file | Email address on file |
| CE3142 | Name on file | Email address on file |
| CE3143 | Name on file | Email address on file |
| CE3144 | Name on file | Email address on file |
| CE3145 | Name on file | Email address on file |
| CE3146 | Name on file | Email address on file |
| CE3147 | Name on file | Email address on file |
| CE3148 | Name on file | Email address on file |
| CE3149 | Name on file | Email address on file |
| CE3150 | Name on file | Email address on file |
| CE3151 | Name on file | Email address on file |
| CE3152 | Name on file | Email address on file |
| CE3153 | Name on file | Email address on file |
| CE3154 | Name on file | Email address on file |
| CE3155 | Name on file | Email address on file |
| CE3156 | Name on file | Email address on file |
| CE3157 | Name on file | Email address on file |
| CE3158 | Name on file | Email address on file |
| CE3159 | Name on file | Email address on file |
| CE3160 | Name on file | Email address on file |
| CE3161 | Name on file | Email address on file |
| CE3162 | Name on file | Email address on file |
| CE3163 | Name on file | Email address on file |
| CE3164 | Name on file | Email address on file |
| CE3165 | Name on file | Email address on file |
| CE3166 | Name on file | Email address on file |
| CE3167 | Name on file | Email address on file |
| CE3168 | Name on file | Email address on file |

Exhibit C9

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3169 | Name on file | Email address on file |
| CE3170 | Name on file | Email address on file |
| CE3171 | Name on file | Email address on file |
| CE3172 | Name on file | Email address on file |
| CE3173 | Name on file | Email address on file |
| CE3174 | Name on file | Email address on file |
| CE3175 | Name on file | Email address on file |
| CE3176 | Name on file | Email address on file |
| CE3177 | Name on file | Email address on file |
| CE3178 | Name on file | Email address on file |
| CE3179 | Name on file | Email address on file |
| CE3180 | Name on file | Email address on file |
| CE3181 | Name on file | Email address on file |
| CE3182 | Name on file | Email address on file |
| CE3183 | Name on file | Email address on file |
| CE3184 | Name on file | Email address on file |
| CE3185 | Name on file | Email address on file |
| CE3186 | Name on file | Email address on file |
| CE3187 | Name on file | Email address on file |
| CE3188 | Name on file | Email address on file |
| CE3189 | Name on file | Email address on file |
| CE3190 | Name on file | Email address on file |
| CE3191 | Name on file | Email address on file |
| CE3192 | Name on file | Email address on file |
| CE3193 | Name on file | Email address on file |
| CE3194 | Name on file | Email address on file |
| CE3195 | Name on file | Email address on file |
| CE3196 | Name on file | Email address on file |
| CE3197 | Name on file | Email address on file |
| CE3198 | Name on file | Email address on file |
| CE3199 | Name on file | Email address on file |
| CE3200 | Name on file | Email address on file |
| CE3201 | Name on file | Email address on file |
| CE3202 | Name on file | Email address on file |
| CE3203 | Name on file | Email address on file |
| CE3204 | Name on file | Email address on file |
| CE3205 | Name on file | Email address on file |
| CE3206 | Name on file | Email address on file |
| CE3207 | Name on file | Email address on file |
| CE3208 | Name on file | Email address on file |
| CE3209 | Name on file | Email address on file |
| CE3210 | Name on file | Email address on file |
| CE3211 | Name on file | Email address on file |
| CE3212 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3213 | Name on file | Email address on file |
| CE3214 | Name on file | Email address on file |
| CE3215 | Name on file | Email address on file |
| CE3216 | Name on file | Email address on file |
| CE3217 | Name on file | Email address on file |
| CE3218 | Name on file | Email address on file |
| CE3219 | Name on file | Email address on file |
| CE3220 | Name on file | Email address on file |
| CE3221 | Name on file | Email address on file |
| CE3222 | Name on file | Email address on file |
| CE3223 | Name on file | Email address on file |
| CE3224 | Name on file | Email address on file |
| CE3225 | Name on file | Email address on file |
| CE3226 | Name on file | Email address on file |
| CE3227 | Name on file | Email address on file |
| CE3228 | Name on file | Email address on file |
| CE3229 | Name on file | Email address on file |
| CE3230 | Name on file | Email address on file |
| CE3231 | Name on file | Email address on file |
| CE3232 | Name on file | Email address on file |
| CE3233 | Name on file | Email address on file |
| CE3234 | Name on file | Email address on file |
| CE3235 | Name on file | Email address on file |
| CE3236 | Name on file | Email address on file |
| CE3237 | Name on file | Email address on file |
| CE3238 | Name on file | Email address on file |
| CE3239 | Name on file | Email address on file |
| CE3240 | Name on file | Email address on file |
| CE3241 | Name on file | Email address on file |
| CE3242 | Name on file | Email address on file |
| CE3243 | Name on file | Email address on file |
| CE3244 | Name on file | Email address on file |
| CE3245 | Name on file | Email address on file |
| CE3246 | Name on file | Email address on file |
| CE3247 | Name on file | Email address on file |
| CE3248 | Name on file | Email address on file |
| CE3249 | Name on file | Email address on file |
| CE3250 | Name on file | Email address on file |
| CE3251 | Name on file | Email address on file |
| CE3252 | Name on file | Email address on file |
| CE3253 | Name on file | Email address on file |
| CE3254 | Name on file | Email address on file |
| CE3255 | Name on file | Email address on file |
| CE3256 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3257 | Name on file | Email address on file |
| CE3258 | Name on file | Email address on file |
| CE3259 | Name on file | Email address on file |
| CE3260 | Name on file | Email address on file |
| CE3261 | Name on file | Email address on file |
| CE3262 | Name on file | Email address on file |
| CE3263 | Name on file | Email address on file |
| CE3264 | Name on file | Email address on file |
| CE3265 | Name on file | Email address on file |
| CE3266 | Name on file | Email address on file |
| CE3267 | Name on file | Email address on file |
| CE3268 | Name on file | Email address on file |
| CE3269 | Name on file | Email address on file |
| CE3270 | Name on file | Email address on file |
| CE3271 | Name on file | Email address on file |
| CE3272 | Name on file | Email address on file |
| CE3273 | Name on file | Email address on file |
| CE3274 | Name on file | Email address on file |
| CE3275 | Name on file | Email address on file |
| CE3276 | Name on file | Email address on file |
| CE3277 | Name on file | Email address on file |
| CE3278 | Name on file | Email address on file |
| CE3279 | Name on file | Email address on file |
| CE3280 | Name on file | Email address on file |
| CE3281 | Name on file | Email address on file |
| CE3282 | Name on file | Email address on file |
| CE3283 | Name on file | Email address on file |
| CE3284 | Name on file | Email address on file |
| CE3285 | Name on file | Email address on file |
| CE3286 | Name on file | Email address on file |
| CE3287 | Name on file | Email address on file |
| CE3288 | Name on file | Email address on file |
| CE3289 | Name on file | Email address on file |
| CE3290 | Name on file | Email address on file |
| CE3291 | Name on file | Email address on file |
| CE3292 | Name on file | Email address on file |
| CE3293 | Name on file | Email address on file |
| CE3294 | Name on file | Email address on file |
| CE3295 | Name on file | Email address on file |
| CE3296 | Name on file | Email address on file |
| CE3297 | Name on file | Email address on file |
| CE3298 | Name on file | Email address on file |
| CE3299 | Name on file | Email address on file |
| CE3300 | Name on file | Email address on file |

Exhibit 39

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3301 | Name on file | Email address on file |
| CE3302 | Name on file | Email address on file |
| CE3303 | Name on file | Email address on file |
| CE3304 | Name on file | Email address on file |
| CE3305 | Name on file | Email address on file |
| CE3306 | Name on file | Email address on file |
| CE3307 | Name on file | Email address on file |
| CE3308 | Name on file | Email address on file |
| CE3309 | Name on file | Email address on file |
| CE3310 | Name on file | Email address on file |
| CE3311 | Name on file | Email address on file |
| CE3312 | Name on file | Email address on file |
| CE3313 | Name on file | Email address on file |
| CE3314 | Name on file | Email address on file |
| CE3315 | Name on file | Email address on file |
| CE3316 | Name on file | Email address on file |
| CE3317 | Name on file | Email address on file |
| CE3318 | Name on file | Email address on file |
| CE3319 | Name on file | Email address on file |
| CE3320 | Name on file | Email address on file |
| CE3321 | Name on file | Email address on file |
| CE3322 | Name on file | Email address on file |
| CE3323 | Name on file | Email address on file |
| CE3324 | Name on file | Email address on file |
| CE3325 | Name on file | Email address on file |
| CE3326 | Name on file | Email address on file |
| CE3327 | Name on file | Email address on file |
| CE3328 | Name on file | Email address on file |
| CE3329 | Name on file | Email address on file |
| CE3330 | Name on file | Email address on file |
| CE3331 | Name on file | Email address on file |
| CE3332 | Name on file | Email address on file |
| CE3333 | Name on file | Email address on file |
| CE3334 | Name on file | Email address on file |
| CE3335 | Name on file | Email address on file |
| CE3336 | Name on file | Email address on file |
| CE3337 | Name on file | Email address on file |
| CE3338 | Name on file | Email address on file |
| CE3339 | Name on file | Email address on file |
| CE3340 | Name on file | Email address on file |
| CE3341 | Name on file | Email address on file |
| CE3342 | Name on file | Email address on file |
| CE3343 | Name on file | Email address on file |
| CE3344 | Name on file | Email address on file |

Exhibit 3

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3345 | Name on file | Email address on file |
| CE3346 | Name on file | Email address on file |
| CE3347 | Name on file | Email address on file |
| CE3348 | Name on file | Email address on file |
| CE3349 | Name on file | Email address on file |
| CE3350 | Name on file | Email address on file |
| CE3351 | Name on file | Email address on file |
| CE3352 | Name on file | Email address on file |
| CE3353 | Name on file | Email address on file |
| CE3354 | Name on file | Email address on file |
| CE3355 | Name on file | Email address on file |
| CE3356 | Name on file | Email address on file |
| CE3357 | Name on file | Email address on file |
| CE3358 | Name on file | Email address on file |
| CE3359 | Name on file | Email address on file |
| CE3360 | Name on file | Email address on file |
| CE3361 | Name on file | Email address on file |
| CE3362 | Name on file | Email address on file |
| CE3363 | Name on file | Email address on file |
| CE3364 | Name on file | Email address on file |
| CE3365 | Name on file | Email address on file |
| CE3366 | Name on file | Email address on file |
| CE3367 | Name on file | Email address on file |
| CE3368 | Name on file | Email address on file |
| CE3369 | Name on file | Email address on file |
| CE3370 | Name on file | Email address on file |
| CE3371 | Name on file | Email address on file |
| CE3372 | Name on file | Email address on file |
| CE3373 | Name on file | Email address on file |
| CE3374 | Name on file | Email address on file |
| CE3375 | Name on file | Email address on file |
| CE3376 | Name on file | Email address on file |
| CE3377 | Name on file | Email address on file |
| CE3378 | Name on file | Email address on file |
| CE3379 | Name on file | Email address on file |
| CE3380 | Name on file | Email address on file |
| CE3381 | Name on file | Email address on file |
| CE3382 | Name on file | Email address on file |
| CE3383 | Name on file | Email address on file |
| CE3384 | Name on file | Email address on file |
| CE3385 | Name on file | Email address on file |
| CE3386 | Name on file | Email address on file |
| CE3387 | Name on file | Email address on file |
| CE3388 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3389 | Name on file | Email address on file |
| CE3390 | Name on file | Email address on file |
| CE3391 | Name on file | Email address on file |
| CE3392 | Name on file | Email address on file |
| CE3393 | Name on file | Email address on file |
| CE3394 | Name on file | Email address on file |
| CE3395 | Name on file | Email address on file |
| CE3396 | Name on file | Email address on file |
| CE3397 | Name on file | Email address on file |
| CE3398 | Name on file | Email address on file |
| CE3399 | Name on file | Email address on file |
| CE3400 | Name on file | Email address on file |
| CE3401 | Name on file | Email address on file |
| CE3402 | Name on file | Email address on file |
| CE3403 | Name on file | Email address on file |
| CE3404 | Name on file | Email address on file |
| CE3405 | Name on file | Email address on file |
| CE3406 | Name on file | Email address on file |
| CE3407 | Name on file | Email address on file |
| CE3408 | Name on file | Email address on file |
| CE3409 | Name on file | Email address on file |
| CE3410 | Name on file | Email address on file |
| CE3411 | Name on file | Email address on file |
| CE3412 | Name on file | Email address on file |
| CE3413 | Name on file | Email address on file |
| CE3414 | Name on file | Email address on file |
| CE3415 | Name on file | Email address on file |
| CE3416 | Name on file | Email address on file |
| CE3417 | Name on file | Email address on file |
| CE3418 | Name on file | Email address on file |
| CE3419 | Name on file | Email address on file |
| CE3420 | Name on file | Email address on file |
| CE3421 | Name on file | Email address on file |
| CE3422 | Name on file | Email address on file |
| CE3423 | Name on file | Email address on file |
| CE3424 | Name on file | Email address on file |
| CE3425 | Name on file | Email address on file |
| CE3426 | Name on file | Email address on file |
| CE3427 | Name on file | Email address on file |
| CE3428 | Name on file | Email address on file |
| CE3429 | Name on file | Email address on file |
| CE3430 | Name on file | Email address on file |
| CE3431 | Name on file | Email address on file |
| CE3432 | Name on file | Email address on file |

Exhibit 3

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3433 | Name on file | Email address on file |
| CE3434 | Name on file | Email address on file |
| CE3435 | Name on file | Email address on file |
| CE3436 | Name on file | Email address on file |
| CE3437 | Name on file | Email address on file |
| CE3438 | Name on file | Email address on file |
| CE3439 | Name on file | Email address on file |
| CE3440 | Name on file | Email address on file |
| CE3441 | Name on file | Email address on file |
| CE3442 | Name on file | Email address on file |
| CE3443 | Name on file | Email address on file |
| CE3444 | Name on file | Email address on file |
| CE3445 | Name on file | Email address on file |
| CE3446 | Name on file | Email address on file |
| CE3447 | Name on file | Email address on file |
| CE3448 | Name on file | Email address on file |
| CE3449 | Name on file | Email address on file |
| CE3450 | Name on file | Email address on file |
| CE3451 | Name on file | Email address on file |
| CE3452 | Name on file | Email address on file |
| CE3453 | Name on file | Email address on file |
| CE3454 | Name on file | Email address on file |
| CE3455 | Name on file | Email address on file |
| CE3456 | Name on file | Email address on file |
| CE3457 | Name on file | Email address on file |
| CE3458 | Name on file | Email address on file |
| CE3459 | Name on file | Email address on file |
| CE3460 | Name on file | Email address on file |
| CE3461 | Name on file | Email address on file |
| CE3462 | Name on file | Email address on file |
| CE3463 | Name on file | Email address on file |
| CE3464 | Name on file | Email address on file |
| CE3465 | Name on file | Email address on file |
| CE3466 | Name on file | Email address on file |
| CE3467 | Name on file | Email address on file |
| CE3468 | Name on file | Email address on file |
| CE3469 | Name on file | Email address on file |
| CE3470 | Name on file | Email address on file |
| CE3471 | Name on file | Email address on file |
| CE3472 | Name on file | Email address on file |
| CE3473 | Name on file | Email address on file |
| CE3474 | Name on file | Email address on file |
| CE3475 | Name on file | Email address on file |
| CE3476 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3477 | Name on file | Email address on file |
| CE3478 | Name on file | Email address on file |
| CE3479 | Name on file | Email address on file |
| CE3480 | Name on file | Email address on file |
| CE3481 | Name on file | Email address on file |
| CE3482 | Name on file | Email address on file |
| CE3483 | Name on file | Email address on file |
| CE3484 | Name on file | Email address on file |
| CE3485 | Name on file | Email address on file |
| CE3486 | Name on file | Email address on file |
| CE3487 | Name on file | Email address on file |
| CE3488 | Name on file | Email address on file |
| CE3489 | Name on file | Email address on file |
| CE3490 | Name on file | Email address on file |
| CE3491 | Name on file | Email address on file |
| CE3492 | Name on file | Email address on file |
| CE3493 | Name on file | Email address on file |
| CE3494 | Name on file | Email address on file |
| CE3495 | Name on file | Email address on file |
| CE3496 | Name on file | Email address on file |
| CE3497 | Name on file | Email address on file |
| CE3498 | Name on file | Email address on file |
| CE3499 | Name on file | Email address on file |
| CE3500 | Name on file | Email address on file |
| CE3501 | Name on file | Email address on file |
| CE3502 | Name on file | Email address on file |
| CE3503 | Name on file | Email address on file |
| CE3504 | Name on file | Email address on file |
| CE3505 | Name on file | Email address on file |
| CE3506 | Name on file | Email address on file |
| CE3507 | Name on file | Email address on file |
| CE3508 | Name on file | Email address on file |
| CE3509 | Name on file | Email address on file |
| CE3510 | Name on file | Email address on file |
| CE3511 | Name on file | Email address on file |
| CE3512 | Name on file | Email address on file |
| CE3513 | Name on file | Email address on file |
| CE3514 | Name on file | Email address on file |
| CE3515 | Name on file | Email address on file |
| CE3516 | Name on file | Email address on file |
| CE3517 | Name on file | Email address on file |
| CE3518 | Name on file | Email address on file |
| CE3519 | Name on file | Email address on file |
| CE3520 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3521 | Name on file | Email address on file |
| CE3522 | Name on file | Email address on file |
| CE3523 | Name on file | Email address on file |
| CE3524 | Name on file | Email address on file |
| CE3525 | Name on file | Email address on file |
| CE3526 | Name on file | Email address on file |
| CE3527 | Name on file | Email address on file |
| CE3528 | Name on file | Email address on file |
| CE3529 | Name on file | Email address on file |
| CE3530 | Name on file | Email address on file |
| CE3531 | Name on file | Email address on file |
| CE3532 | Name on file | Email address on file |
| CE3533 | Name on file | Email address on file |
| CE3534 | Name on file | Email address on file |
| CE3535 | Name on file | Email address on file |
| CE3536 | Name on file | Email address on file |
| CE3537 | Name on file | Email address on file |
| CE3538 | Name on file | Email address on file |
| CE3539 | Name on file | Email address on file |
| CE3540 | Name on file | Email address on file |
| CE3541 | Name on file | Email address on file |
| CE3542 | Name on file | Email address on file |
| CE3543 | Name on file | Email address on file |
| CE3544 | Name on file | Email address on file |
| CE3545 | Name on file | Email address on file |
| CE3546 | Name on file | Email address on file |
| CE3547 | Name on file | Email address on file |
| CE3548 | Name on file | Email address on file |
| CE3549 | Name on file | Email address on file |
| CE3550 | Name on file | Email address on file |
| CE3551 | Name on file | Email address on file |
| CE3552 | Name on file | Email address on file |
| CE3553 | Name on file | Email address on file |
| CE3554 | Name on file | Email address on file |
| CE3555 | Name on file | Email address on file |
| CE3556 | Name on file | Email address on file |
| CE3557 | Name on file | Email address on file |
| CE3558 | Name on file | Email address on file |
| CE3559 | Name on file | Email address on file |
| CE3560 | Name on file | Email address on file |
| CE3561 | Name on file | Email address on file |
| CE3562 | Name on file | Email address on file |
| CE3563 | Name on file | Email address on file |
| CE3564 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3565 | Name on file | Email address on file |
| CE3566 | Name on file | Email address on file |
| CE3567 | Name on file | Email address on file |
| CE3568 | Name on file | Email address on file |
| CE3569 | Name on file | Email address on file |
| CE3570 | Name on file | Email address on file |
| CE3571 | Name on file | Email address on file |
| CE3572 | Name on file | Email address on file |
| CE3573 | Name on file | Email address on file |
| CE3574 | Name on file | Email address on file |
| CE3575 | Name on file | Email address on file |
| CE3576 | Name on file | Email address on file |
| CE3577 | Name on file | Email address on file |
| CE3578 | Name on file | Email address on file |
| CE3579 | Name on file | Email address on file |
| CE3580 | Name on file | Email address on file |
| CE3581 | Name on file | Email address on file |
| CE3582 | Name on file | Email address on file |
| CE3583 | Name on file | Email address on file |
| CE3584 | Name on file | Email address on file |
| CE3585 | Name on file | Email address on file |
| CE3586 | Name on file | Email address on file |
| CE3587 | Name on file | Email address on file |
| CE3588 | Name on file | Email address on file |
| CE3589 | Name on file | Email address on file |
| CE3590 | Name on file | Email address on file |
| CE3591 | Name on file | Email address on file |
| CE3592 | Name on file | Email address on file |
| CE3593 | Name on file | Email address on file |
| CE3594 | Name on file | Email address on file |
| CE3595 | Name on file | Email address on file |
| CE3596 | Name on file | Email address on file |
| CE3597 | Name on file | Email address on file |
| CE3598 | Name on file | Email address on file |
| CE3599 | Name on file | Email address on file |
| CE3600 | Name on file | Email address on file |
| CE3601 | Name on file | Email address on file |
| CE3602 | Name on file | Email address on file |
| CE3603 | Name on file | Email address on file |
| CE3604 | Name on file | Email address on file |
| CE3605 | Name on file | Email address on file |
| CE3606 | Name on file | Email address on file |
| CE3607 | Name on file | Email address on file |
| CE3608 | Name on file | Email address on file |

Exhibit C39

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3609 | Name on file | Email address on file |
| CE3610 | Name on file | Email address on file |
| CE3611 | Name on file | Email address on file |
| CE3612 | Name on file | Email address on file |
| CE3613 | Name on file | Email address on file |
| CE3614 | Name on file | Email address on file |
| CE3615 | Name on file | Email address on file |
| CE3616 | Name on file | Email address on file |
| CE3617 | Name on file | Email address on file |
| CE3618 | Name on file | Email address on file |
| CE3619 | Name on file | Email address on file |
| CE3620 | Name on file | Email address on file |
| CE3621 | Name on file | Email address on file |
| CE3622 | Name on file | Email address on file |
| CE3623 | Name on file | Email address on file |
| CE3624 | Name on file | Email address on file |
| CE3625 | Name on file | Email address on file |
| CE3626 | Name on file | Email address on file |
| CE3627 | Name on file | Email address on file |
| CE3628 | Name on file | Email address on file |
| CE3629 | Name on file | Email address on file |
| CE3630 | Name on file | Email address on file |
| CE3631 | Name on file | Email address on file |
| CE3632 | Name on file | Email address on file |
| CE3633 | Name on file | Email address on file |
| CE3634 | Name on file | Email address on file |
| CE3635 | Name on file | Email address on file |
| CE3636 | Name on file | Email address on file |
| CE3637 | Name on file | Email address on file |
| CE3638 | Name on file | Email address on file |
| CE3639 | Name on file | Email address on file |
| CE3640 | Name on file | Email address on file |
| CE3641 | Name on file | Email address on file |
| CE3642 | Name on file | Email address on file |
| CE3643 | Name on file | Email address on file |
| CE3644 | Name on file | Email address on file |
| CE3645 | Name on file | Email address on file |
| CE3646 | Name on file | Email address on file |
| CE3647 | Name on file | Email address on file |
| CE3648 | Name on file | Email address on file |
| CE3649 | Name on file | Email address on file |
| CE3650 | Name on file | Email address on file |
| CE3651 | Name on file | Email address on file |
| CE3652 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3653 | Name on file | Email address on file |
| CE3654 | Name on file | Email address on file |
| CE3655 | Name on file | Email address on file |
| CE3656 | Name on file | Email address on file |
| CE3657 | Name on file | Email address on file |
| CE3658 | Name on file | Email address on file |
| CE3659 | Name on file | Email address on file |
| CE3660 | Name on file | Email address on file |
| CE3661 | Name on file | Email address on file |
| CE3662 | Name on file | Email address on file |
| CE3663 | Name on file | Email address on file |
| CE3664 | Name on file | Email address on file |
| CE3665 | Name on file | Email address on file |
| CE3666 | Name on file | Email address on file |
| CE3667 | Name on file | Email address on file |
| CE3668 | Name on file | Email address on file |
| CE3669 | Name on file | Email address on file |
| CE3670 | Name on file | Email address on file |
| CE3671 | Name on file | Email address on file |
| CE3672 | Name on file | Email address on file |
| CE3673 | Name on file | Email address on file |
| CE3674 | Name on file | Email address on file |
| CE3675 | Name on file | Email address on file |
| CE3676 | Name on file | Email address on file |
| CE3677 | Name on file | Email address on file |
| CE3678 | Name on file | Email address on file |
| CE3679 | Name on file | Email address on file |
| CE3680 | Name on file | Email address on file |
| CE3681 | Name on file | Email address on file |
| CE3682 | Name on file | Email address on file |
| CE3683 | Name on file | Email address on file |
| CE3684 | Name on file | Email address on file |
| CE3685 | Name on file | Email address on file |
| CE3686 | Name on file | Email address on file |
| CE3687 | Name on file | Email address on file |
| CE3688 | Name on file | Email address on file |
| CE3689 | Name on file | Email address on file |
| CE3690 | Name on file | Email address on file |
| CE3691 | Name on file | Email address on file |
| CE3692 | Name on file | Email address on file |
| CE3693 | Name on file | Email address on file |
| CE3694 | Name on file | Email address on file |
| CE3695 | Name on file | Email address on file |
| CE3696 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3697 | Name on file | Email address on file |
| CE3698 | Name on file | Email address on file |
| CE3699 | Name on file | Email address on file |
| CE3700 | Name on file | Email address on file |
| CE3701 | Name on file | Email address on file |
| CE3702 | Name on file | Email address on file |
| CE3703 | Name on file | Email address on file |
| CE3704 | Name on file | Email address on file |
| CE3705 | Name on file | Email address on file |
| CE3706 | Name on file | Email address on file |
| CE3707 | Name on file | Email address on file |
| CE3708 | Name on file | Email address on file |
| CE3709 | Name on file | Email address on file |
| CE3710 | Name on file | Email address on file |
| CE3711 | Name on file | Email address on file |
| CE3712 | Name on file | Email address on file |
| CE3713 | Name on file | Email address on file |
| CE3714 | Name on file | Email address on file |
| CE3715 | Name on file | Email address on file |
| CE3716 | Name on file | Email address on file |
| CE3717 | Name on file | Email address on file |
| CE3718 | Name on file | Email address on file |
| CE3719 | Name on file | Email address on file |
| CE3720 | Name on file | Email address on file |
| CE3721 | Name on file | Email address on file |
| CE3722 | Name on file | Email address on file |
| CE3723 | Name on file | Email address on file |
| CE3724 | Name on file | Email address on file |
| CE3725 | Name on file | Email address on file |
| CE3726 | Name on file | Email address on file |
| CE3727 | Name on file | Email address on file |
| CE3728 | Name on file | Email address on file |
| CE3729 | Name on file | Email address on file |
| CE3730 | Name on file | Email address on file |
| CE3731 | Name on file | Email address on file |
| CE3732 | Name on file | Email address on file |
| CE3733 | Name on file | Email address on file |
| CE3734 | Name on file | Email address on file |
| CE3735 | Name on file | Email address on file |
| CE3736 | Name on file | Email address on file |
| CE3737 | Name on file | Email address on file |
| CE3738 | Name on file | Email address on file |
| CE3739 | Name on file | Email address on file |
| CE3740 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3741 | Name on file | Email address on file |
| CE3742 | Name on file | Email address on file |
| CE3743 | Name on file | Email address on file |
| CE3744 | Name on file | Email address on file |
| CE3745 | Name on file | Email address on file |
| CE3746 | Name on file | Email address on file |
| CE3747 | Name on file | Email address on file |
| CE3748 | Name on file | Email address on file |
| CE3749 | Name on file | Email address on file |
| CE3750 | Name on file | Email address on file |
| CE3751 | Name on file | Email address on file |
| CE3752 | Name on file | Email address on file |
| CE3753 | Name on file | Email address on file |
| CE3754 | Name on file | Email address on file |
| CE3755 | Name on file | Email address on file |
| CE3756 | Name on file | Email address on file |
| CE3757 | Name on file | Email address on file |
| CE3758 | Name on file | Email address on file |
| CE3759 | Name on file | Email address on file |
| CE3760 | Name on file | Email address on file |
| CE3761 | Name on file | Email address on file |
| CE3762 | Name on file | Email address on file |
| CE3763 | Name on file | Email address on file |
| CE3764 | Name on file | Email address on file |
| CE3765 | Name on file | Email address on file |
| CE3766 | Name on file | Email address on file |
| CE3767 | Name on file | Email address on file |
| CE3768 | Name on file | Email address on file |
| CE3769 | Name on file | Email address on file |
| CE3770 | Name on file | Email address on file |
| CE3771 | Name on file | Email address on file |
| CE3772 | Name on file | Email address on file |
| CE3773 | Name on file | Email address on file |
| CE3774 | Name on file | Email address on file |
| CE3775 | Name on file | Email address on file |
| CE3776 | Name on file | Email address on file |
| CE3777 | Name on file | Email address on file |
| CE3778 | Name on file | Email address on file |
| CE3779 | Name on file | Email address on file |
| CE3780 | Name on file | Email address on file |
| CE3781 | Name on file | Email address on file |
| CE3782 | Name on file | Email address on file |
| CE3783 | Name on file | Email address on file |
| CE3784 | Name on file | Email address on file |

Exhibit C3

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3785 | Name on file | Email address on file |
| CE3786 | Name on file | Email address on file |
| CE3787 | Name on file | Email address on file |
| CE3788 | Name on file | Email address on file |
| CE3789 | Name on file | Email address on file |
| CE3790 | Name on file | Email address on file |
| CE3791 | Name on file | Email address on file |
| CE3792 | Name on file | Email address on file |
| CE3793 | Name on file | Email address on file |
| CE3794 | Name on file | Email address on file |
| CE3795 | Name on file | Email address on file |
| CE3796 | Name on file | Email address on file |
| CE3797 | Name on file | Email address on file |
| CE3798 | Name on file | Email address on file |
| CE3799 | Name on file | Email address on file |
| CE3800 | Name on file | Email address on file |
| CE3801 | Name on file | Email address on file |
| CE3802 | Name on file | Email address on file |
| CE3803 | Name on file | Email address on file |
| CE3804 | Name on file | Email address on file |
| CE3805 | Name on file | Email address on file |
| CE3806 | Name on file | Email address on file |
| CE3807 | Name on file | Email address on file |
| CE3808 | Name on file | Email address on file |
| CE3809 | Name on file | Email address on file |
| CE3810 | Name on file | Email address on file |
| CE3811 | Name on file | Email address on file |
| CE3812 | Name on file | Email address on file |
| CE3813 | Name on file | Email address on file |
| CE3814 | Name on file | Email address on file |
| CE3815 | Name on file | Email address on file |
| CE3816 | Name on file | Email address on file |
| CE3817 | Name on file | Email address on file |
| CE3818 | Name on file | Email address on file |
| CE3819 | Name on file | Email address on file |
| CE3820 | Name on file | Email address on file |
| CE3821 | Name on file | Email address on file |
| CE3822 | Name on file | Email address on file |
| CE3823 | Name on file | Email address on file |
| CE3824 | Name on file | Email address on file |
| CE3825 | Name on file | Email address on file |
| CE3826 | Name on file | Email address on file |
| CE3827 | Name on file | Email address on file |
| CE3828 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3829 | Name on file | Email address on file |
| CE3830 | Name on file | Email address on file |
| CE3831 | Name on file | Email address on file |
| CE3832 | Name on file | Email address on file |
| CE3833 | Name on file | Email address on file |
| CE3834 | Name on file | Email address on file |
| CE3835 | Name on file | Email address on file |
| CE3836 | Name on file | Email address on file |
| CE3837 | Name on file | Email address on file |
| CE3838 | Name on file | Email address on file |
| CE3839 | Name on file | Email address on file |
| CE3840 | Name on file | Email address on file |
| CE3841 | Name on file | Email address on file |
| CE3842 | Name on file | Email address on file |
| CE3843 | Name on file | Email address on file |
| CE3844 | Name on file | Email address on file |
| CE3845 | Name on file | Email address on file |
| CE3846 | Name on file | Email address on file |
| CE3847 | Name on file | Email address on file |
| CE3848 | Name on file | Email address on file |
| CE3849 | Name on file | Email address on file |
| CE3850 | Name on file | Email address on file |
| CE3851 | Name on file | Email address on file |
| CE3852 | Name on file | Email address on file |
| CE3853 | Name on file | Email address on file |
| CE3854 | Name on file | Email address on file |
| CE3855 | Name on file | Email address on file |
| CE3856 | Name on file | Email address on file |
| CE3857 | Name on file | Email address on file |
| CE3858 | Name on file | Email address on file |
| CE3859 | Name on file | Email address on file |
| CE3860 | Name on file | Email address on file |
| CE3861 | Name on file | Email address on file |
| CE3862 | Name on file | Email address on file |
| CE3863 | Name on file | Email address on file |
| CE3864 | Name on file | Email address on file |
| CE3865 | Name on file | Email address on file |
| CE3866 | Name on file | Email address on file |
| CE3867 | Name on file | Email address on file |
| CE3868 | Name on file | Email address on file |
| CE3869 | Name on file | Email address on file |
| CE3870 | Name on file | Email address on file |
| CE3871 | Name on file | Email address on file |
| CE3872 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3873 | Name on file | Email address on file |
| CE3874 | Name on file | Email address on file |
| CE3875 | Name on file | Email address on file |
| CE3876 | Name on file | Email address on file |
| CE3877 | Name on file | Email address on file |
| CE3878 | Name on file | Email address on file |
| CE3879 | Name on file | Email address on file |
| CE3880 | Name on file | Email address on file |
| CE3881 | Name on file | Email address on file |
| CE3882 | Name on file | Email address on file |
| CE3883 | Name on file | Email address on file |
| CE3884 | Name on file | Email address on file |
| CE3885 | Name on file | Email address on file |
| CE3886 | Name on file | Email address on file |
| CE3887 | Name on file | Email address on file |
| CE3888 | Name on file | Email address on file |
| CE3889 | Name on file | Email address on file |
| CE3890 | Name on file | Email address on file |
| CE3891 | Name on file | Email address on file |
| CE3892 | Name on file | Email address on file |
| CE3893 | Name on file | Email address on file |
| CE3894 | Name on file | Email address on file |
| CE3895 | Name on file | Email address on file |
| CE3896 | Name on file | Email address on file |
| CE3897 | Name on file | Email address on file |
| CE3898 | Name on file | Email address on file |
| CE3899 | Name on file | Email address on file |
| CE3900 | Name on file | Email address on file |
| CE3901 | Name on file | Email address on file |
| CE3902 | Name on file | Email address on file |
| CE3903 | Name on file | Email address on file |
| CE3904 | Name on file | Email address on file |
| CE3905 | Name on file | Email address on file |
| CE3906 | Name on file | Email address on file |
| CE3907 | Name on file | Email address on file |
| CE3908 | Name on file | Email address on file |
| CE3909 | Name on file | Email address on file |
| CE3910 | Name on file | Email address on file |
| CE3911 | Name on file | Email address on file |
| CE3912 | Name on file | Email address on file |
| CE3913 | Name on file | Email address on file |
| CE3914 | Name on file | Email address on file |
| CE3915 | Name on file | Email address on file |
| CE3916 | Name on file | Email address on file |

Exhibit 3

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3917 | Name on file | Email address on file |
| CE3918 | Name on file | Email address on file |
| CE3919 | Name on file | Email address on file |
| CE3920 | Name on file | Email address on file |
| CE3921 | Name on file | Email address on file |
| CE3922 | Name on file | Email address on file |
| CE3923 | Name on file | Email address on file |
| CE3924 | Name on file | Email address on file |
| CE3925 | Name on file | Email address on file |
| CE3926 | Name on file | Email address on file |
| CE3927 | Name on file | Email address on file |
| CE3928 | Name on file | Email address on file |
| CE3929 | Name on file | Email address on file |
| CE3930 | Name on file | Email address on file |
| CE3931 | Name on file | Email address on file |
| CE3932 | Name on file | Email address on file |
| CE3933 | Name on file | Email address on file |
| CE3934 | Name on file | Email address on file |
| CE3935 | Name on file | Email address on file |
| CE3936 | Name on file | Email address on file |
| CE3937 | Name on file | Email address on file |
| CE3938 | Name on file | Email address on file |
| CE3939 | Name on file | Email address on file |
| CE3940 | Name on file | Email address on file |
| CE3941 | Name on file | Email address on file |
| CE3942 | Name on file | Email address on file |
| CE3943 | Name on file | Email address on file |
| CE3944 | Name on file | Email address on file |
| CE3945 | Name on file | Email address on file |
| CE3946 | Name on file | Email address on file |
| CE3947 | Name on file | Email address on file |
| CE3948 | Name on file | Email address on file |
| CE3949 | Name on file | Email address on file |
| CE3950 | Name on file | Email address on file |
| CE3951 | Name on file | Email address on file |
| CE3952 | Name on file | Email address on file |
| CE3953 | Name on file | Email address on file |
| CE3954 | Name on file | Email address on file |
| CE3955 | Name on file | Email address on file |
| CE3956 | Name on file | Email address on file |
| CE3957 | Name on file | Email address on file |
| CE3958 | Name on file | Email address on file |
| CE3959 | Name on file | Email address on file |
| CE3960 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE3961 | Name on file | Email address on file |
| CE3962 | Name on file | Email address on file |
| CE3963 | Name on file | Email address on file |
| CE3964 | Name on file | Email address on file |
| CE3965 | Name on file | Email address on file |
| CE3966 | Name on file | Email address on file |
| CE3967 | Name on file | Email address on file |
| CE3968 | Name on file | Email address on file |
| CE3969 | Name on file | Email address on file |
| CE3970 | Name on file | Email address on file |
| CE3971 | Name on file | Email address on file |
| CE3972 | Name on file | Email address on file |
| CE3973 | Name on file | Email address on file |
| CE3974 | Name on file | Email address on file |
| CE3975 | Name on file | Email address on file |
| CE3976 | Name on file | Email address on file |
| CE3977 | Name on file | Email address on file |
| CE3978 | Name on file | Email address on file |
| CE3979 | Name on file | Email address on file |
| CE3980 | Name on file | Email address on file |
| CE3981 | Name on file | Email address on file |
| CE3982 | Name on file | Email address on file |
| CE3983 | Name on file | Email address on file |
| CE3984 | Name on file | Email address on file |
| CE3985 | Name on file | Email address on file |
| CE3986 | Name on file | Email address on file |
| CE3987 | Name on file | Email address on file |
| CE3988 | Name on file | Email address on file |
| CE3989 | Name on file | Email address on file |
| CE3990 | Name on file | Email address on file |
| CE3991 | Name on file | Email address on file |
| CE3992 | Name on file | Email address on file |
| CE3993 | Name on file | Email address on file |
| CE3994 | Name on file | Email address on file |
| CE3995 | Name on file | Email address on file |
| CE3996 | Name on file | Email address on file |
| CE3997 | Name on file | Email address on file |
| CE3998 | Name on file | Email address on file |
| CE3999 | Name on file | Email address on file |
| CE4000 | Name on file | Email address on file |
| CE4001 | Name on file | Email address on file |
| CE4002 | Name on file | Email address on file |
| CE4003 | Name on file | Email address on file |
| CE4004 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4005 | Name on file | Email address on file |
| CE4006 | Name on file | Email address on file |
| CE4007 | Name on file | Email address on file |
| CE4008 | Name on file | Email address on file |
| CE4009 | Name on file | Email address on file |
| CE4010 | Name on file | Email address on file |
| CE4011 | Name on file | Email address on file |
| CE4012 | Name on file | Email address on file |
| CE4013 | Name on file | Email address on file |
| CE4014 | Name on file | Email address on file |
| CE4015 | Name on file | Email address on file |
| CE4016 | Name on file | Email address on file |
| CE4017 | Name on file | Email address on file |
| CE4018 | Name on file | Email address on file |
| CE4019 | Name on file | Email address on file |
| CE4020 | Name on file | Email address on file |
| CE4021 | Name on file | Email address on file |
| CE4022 | Name on file | Email address on file |
| CE4023 | Name on file | Email address on file |
| CE4024 | Name on file | Email address on file |
| CE4025 | Name on file | Email address on file |
| CE4026 | Name on file | Email address on file |
| CE4027 | Name on file | Email address on file |
| CE4028 | Name on file | Email address on file |
| CE4029 | Name on file | Email address on file |
| CE4030 | Name on file | Email address on file |
| CE4031 | Name on file | Email address on file |
| CE4032 | Name on file | Email address on file |
| CE4033 | Name on file | Email address on file |
| CE4034 | Name on file | Email address on file |
| CE4035 | Name on file | Email address on file |
| CE4036 | Name on file | Email address on file |
| CE4037 | Name on file | Email address on file |
| CE4038 | Name on file | Email address on file |
| CE4039 | Name on file | Email address on file |
| CE4040 | Name on file | Email address on file |
| CE4041 | Name on file | Email address on file |
| CE4042 | Name on file | Email address on file |
| CE4043 | Name on file | Email address on file |
| CE4044 | Name on file | Email address on file |
| CE4045 | Name on file | Email address on file |
| CE4046 | Name on file | Email address on file |
| CE4047 | Name on file | Email address on file |
| CE4048 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4049 | Name on file | Email address on file |
| CE4050 | Name on file | Email address on file |
| CE4051 | Name on file | Email address on file |
| CE4052 | Name on file | Email address on file |
| CE4053 | Name on file | Email address on file |
| CE4054 | Name on file | Email address on file |
| CE4055 | Name on file | Email address on file |
| CE4056 | Name on file | Email address on file |
| CE4057 | Name on file | Email address on file |
| CE4058 | Name on file | Email address on file |
| CE4059 | Name on file | Email address on file |
| CE4060 | Name on file | Email address on file |
| CE4061 | Name on file | Email address on file |
| CE4062 | Name on file | Email address on file |
| CE4063 | Name on file | Email address on file |
| CE4064 | Name on file | Email address on file |
| CE4065 | Name on file | Email address on file |
| CE4066 | Name on file | Email address on file |
| CE4067 | Name on file | Email address on file |
| CE4068 | Name on file | Email address on file |
| CE4069 | Name on file | Email address on file |
| CE4070 | Name on file | Email address on file |
| CE4071 | Name on file | Email address on file |
| CE4072 | Name on file | Email address on file |
| CE4073 | Name on file | Email address on file |
| CE4074 | Name on file | Email address on file |
| CE4075 | Name on file | Email address on file |
| CE4076 | Name on file | Email address on file |
| CE4077 | Name on file | Email address on file |
| CE4078 | Name on file | Email address on file |
| CE4079 | Name on file | Email address on file |
| CE4080 | Name on file | Email address on file |
| CE4081 | Name on file | Email address on file |
| CE4082 | Name on file | Email address on file |
| CE4083 | Name on file | Email address on file |
| CE4084 | Name on file | Email address on file |
| CE4085 | Name on file | Email address on file |
| CE4086 | Name on file | Email address on file |
| CE4087 | Name on file | Email address on file |
| CE4088 | Name on file | Email address on file |
| CE4089 | Name on file | Email address on file |
| CE4090 | Name on file | Email address on file |
| CE4091 | Name on file | Email address on file |
| CE4092 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4093 | Name on file | Email address on file |
| CE4094 | Name on file | Email address on file |
| CE4095 | Name on file | Email address on file |
| CE4096 | Name on file | Email address on file |
| CE4097 | Name on file | Email address on file |
| CE4098 | Name on file | Email address on file |
| CE4099 | Name on file | Email address on file |
| CE4100 | Name on file | Email address on file |
| CE4101 | Name on file | Email address on file |
| CE4102 | Name on file | Email address on file |
| CE4103 | Name on file | Email address on file |
| CE4104 | Name on file | Email address on file |
| CE4105 | Name on file | Email address on file |
| CE4106 | Name on file | Email address on file |
| CE4107 | Name on file | Email address on file |
| CE4108 | Name on file | Email address on file |
| CE4109 | Name on file | Email address on file |
| CE4110 | Name on file | Email address on file |
| CE4111 | Name on file | Email address on file |
| CE4112 | Name on file | Email address on file |
| CE4113 | Name on file | Email address on file |
| CE4114 | Name on file | Email address on file |
| CE4115 | Name on file | Email address on file |
| CE4116 | Name on file | Email address on file |
| CE4117 | Name on file | Email address on file |
| CE4118 | Name on file | Email address on file |
| CE4119 | Name on file | Email address on file |
| CE4120 | Name on file | Email address on file |
| CE4121 | Name on file | Email address on file |
| CE4122 | Name on file | Email address on file |
| CE4123 | Name on file | Email address on file |
| CE4124 | Name on file | Email address on file |
| CE4125 | Name on file | Email address on file |
| CE4126 | Name on file | Email address on file |
| CE4127 | Name on file | Email address on file |
| CE4128 | Name on file | Email address on file |
| CE4129 | Name on file | Email address on file |
| CE4130 | Name on file | Email address on file |
| CE4131 | Name on file | Email address on file |
| CE4132 | Name on file | Email address on file |
| CE4133 | Name on file | Email address on file |
| CE4134 | Name on file | Email address on file |
| CE4135 | Name on file | Email address on file |
| CE4136 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4137 | Name on file | Email address on file |
| CE4138 | Name on file | Email address on file |
| CE4139 | Name on file | Email address on file |
| CE4140 | Name on file | Email address on file |
| CE4141 | Name on file | Email address on file |
| CE4142 | Name on file | Email address on file |
| CE4143 | Name on file | Email address on file |
| CE4144 | Name on file | Email address on file |
| CE4145 | Name on file | Email address on file |
| CE4146 | Name on file | Email address on file |
| CE4147 | Name on file | Email address on file |
| CE4148 | Name on file | Email address on file |
| CE4149 | Name on file | Email address on file |
| CE4150 | Name on file | Email address on file |
| CE4151 | Name on file | Email address on file |
| CE4152 | Name on file | Email address on file |
| CE4153 | Name on file | Email address on file |
| CE4154 | Name on file | Email address on file |
| CE4155 | Name on file | Email address on file |
| CE4156 | Name on file | Email address on file |
| CE4157 | Name on file | Email address on file |
| CE4158 | Name on file | Email address on file |
| CE4159 | Name on file | Email address on file |
| CE4160 | Name on file | Email address on file |
| CE4161 | Name on file | Email address on file |
| CE4162 | Name on file | Email address on file |
| CE4163 | Name on file | Email address on file |
| CE4164 | Name on file | Email address on file |
| CE4165 | Name on file | Email address on file |
| CE4166 | Name on file | Email address on file |
| CE4167 | Name on file | Email address on file |
| CE4168 | Name on file | Email address on file |
| CE4169 | Name on file | Email address on file |
| CE4170 | Name on file | Email address on file |
| CE4171 | Name on file | Email address on file |
| CE4172 | Name on file | Email address on file |
| CE4173 | Name on file | Email address on file |
| CE4174 | Name on file | Email address on file |
| CE4175 | Name on file | Email address on file |
| CE4176 | Name on file | Email address on file |
| CE4177 | Name on file | Email address on file |
| CE4178 | Name on file | Email address on file |
| CE4179 | Name on file | Email address on file |
| CE4180 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4181 | Name on file | Email address on file |
| CE4182 | Name on file | Email address on file |
| CE4183 | Name on file | Email address on file |
| CE4184 | Name on file | Email address on file |
| CE4185 | Name on file | Email address on file |
| CE4186 | Name on file | Email address on file |
| CE4187 | Name on file | Email address on file |
| CE4188 | Name on file | Email address on file |
| CE4189 | Name on file | Email address on file |
| CE4190 | Name on file | Email address on file |
| CE4191 | Name on file | Email address on file |
| CE4192 | Name on file | Email address on file |
| CE4193 | Name on file | Email address on file |
| CE4194 | Name on file | Email address on file |
| CE4195 | Name on file | Email address on file |
| CE4196 | Name on file | Email address on file |
| CE4197 | Name on file | Email address on file |
| CE4198 | Name on file | Email address on file |
| CE4199 | Name on file | Email address on file |
| CE4200 | Name on file | Email address on file |
| CE4201 | Name on file | Email address on file |
| CE4202 | Name on file | Email address on file |
| CE4203 | Name on file | Email address on file |
| CE4204 | Name on file | Email address on file |
| CE4205 | Name on file | Email address on file |
| CE4206 | Name on file | Email address on file |
| CE4207 | Name on file | Email address on file |
| CE4208 | Name on file | Email address on file |
| CE4209 | Name on file | Email address on file |
| CE4210 | Name on file | Email address on file |
| CE4211 | Name on file | Email address on file |
| CE4212 | Name on file | Email address on file |
| CE4213 | Name on file | Email address on file |
| CE4214 | Name on file | Email address on file |
| CE4215 | Name on file | Email address on file |
| CE4216 | Name on file | Email address on file |
| CE4217 | Name on file | Email address on file |
| CE4218 | Name on file | Email address on file |
| CE4219 | Name on file | Email address on file |
| CE4220 | Name on file | Email address on file |
| CE4221 | Name on file | Email address on file |
| CE4222 | Name on file | Email address on file |
| CE4223 | Name on file | Email address on file |
| CE4224 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4225 | Name on file | Email address on file |
| CE4226 | Name on file | Email address on file |
| CE4227 | Name on file | Email address on file |
| CE4228 | Name on file | Email address on file |
| CE4229 | Name on file | Email address on file |
| CE4230 | Name on file | Email address on file |
| CE4231 | Name on file | Email address on file |
| CE4232 | Name on file | Email address on file |
| CE4233 | Name on file | Email address on file |
| CE4234 | Name on file | Email address on file |
| CE4235 | Name on file | Email address on file |
| CE4236 | Name on file | Email address on file |
| CE4237 | Name on file | Email address on file |
| CE4238 | Name on file | Email address on file |
| CE4239 | Name on file | Email address on file |
| CE4240 | Name on file | Email address on file |
| CE4241 | Name on file | Email address on file |
| CE4242 | Name on file | Email address on file |
| CE4243 | Name on file | Email address on file |
| CE4244 | Name on file | Email address on file |
| CE4245 | Name on file | Email address on file |
| CE4246 | Name on file | Email address on file |
| CE4247 | Name on file | Email address on file |
| CE4248 | Name on file | Email address on file |
| CE4249 | Name on file | Email address on file |
| CE4250 | Name on file | Email address on file |
| CE4251 | Name on file | Email address on file |
| CE4252 | Name on file | Email address on file |
| CE4253 | Name on file | Email address on file |
| CE4254 | Name on file | Email address on file |
| CE4255 | Name on file | Email address on file |
| CE4256 | Name on file | Email address on file |
| CE4257 | Name on file | Email address on file |
| CE4258 | Name on file | Email address on file |
| CE4259 | Name on file | Email address on file |
| CE4260 | Name on file | Email address on file |
| CE4261 | Name on file | Email address on file |
| CE4262 | Name on file | Email address on file |
| CE4263 | Name on file | Email address on file |
| CE4264 | Name on file | Email address on file |
| CE4265 | Name on file | Email address on file |
| CE4266 | Name on file | Email address on file |
| CE4267 | Name on file | Email address on file |
| CE4268 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4269 | Name on file | Email address on file |
| CE4270 | Name on file | Email address on file |
| CE4271 | Name on file | Email address on file |
| CE4272 | Name on file | Email address on file |
| CE4273 | Name on file | Email address on file |
| CE4274 | Name on file | Email address on file |
| CE4275 | Name on file | Email address on file |
| CE4276 | Name on file | Email address on file |
| CE4277 | Name on file | Email address on file |
| CE4278 | Name on file | Email address on file |
| CE4279 | Name on file | Email address on file |
| CE4280 | Name on file | Email address on file |
| CE4281 | Name on file | Email address on file |
| CE4282 | Name on file | Email address on file |
| CE4283 | Name on file | Email address on file |
| CE4284 | Name on file | Email address on file |
| CE4285 | Name on file | Email address on file |
| CE4286 | Name on file | Email address on file |
| CE4287 | Name on file | Email address on file |
| CE4288 | Name on file | Email address on file |
| CE4289 | Name on file | Email address on file |
| CE4290 | Name on file | Email address on file |
| CE4291 | Name on file | Email address on file |
| CE4292 | Name on file | Email address on file |
| CE4293 | Name on file | Email address on file |
| CE4294 | Name on file | Email address on file |
| CE4295 | Name on file | Email address on file |
| CE4296 | Name on file | Email address on file |
| CE4297 | Name on file | Email address on file |
| CE4298 | Name on file | Email address on file |
| CE4299 | Name on file | Email address on file |
| CE4300 | Name on file | Email address on file |
| CE4301 | Name on file | Email address on file |
| CE4302 | Name on file | Email address on file |
| CE4303 | Name on file | Email address on file |
| CE4304 | Name on file | Email address on file |
| CE4305 | Name on file | Email address on file |
| CE4306 | Name on file | Email address on file |
| CE4307 | Name on file | Email address on file |
| CE4308 | Name on file | Email address on file |
| CE4309 | Name on file | Email address on file |
| CE4310 | Name on file | Email address on file |
| CE4311 | Name on file | Email address on file |
| CE4312 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4313 | Name on file | Email address on file |
| CE4314 | Name on file | Email address on file |
| CE4315 | Name on file | Email address on file |
| CE4316 | Name on file | Email address on file |
| CE4317 | Name on file | Email address on file |
| CE4318 | Name on file | Email address on file |
| CE4319 | Name on file | Email address on file |
| CE4320 | Name on file | Email address on file |
| CE4321 | Name on file | Email address on file |
| CE4322 | Name on file | Email address on file |
| CE4323 | Name on file | Email address on file |
| CE4324 | Name on file | Email address on file |
| CE4325 | Name on file | Email address on file |
| CE4326 | Name on file | Email address on file |
| CE4327 | Name on file | Email address on file |
| CE4328 | Name on file | Email address on file |
| CE4329 | Name on file | Email address on file |
| CE4330 | Name on file | Email address on file |
| CE4331 | Name on file | Email address on file |
| CE4332 | Name on file | Email address on file |
| CE4333 | Name on file | Email address on file |
| CE4334 | Name on file | Email address on file |
| CE4335 | Name on file | Email address on file |
| CE4336 | Name on file | Email address on file |
| CE4337 | Name on file | Email address on file |
| CE4338 | Name on file | Email address on file |
| CE4339 | Name on file | Email address on file |
| CE4340 | Name on file | Email address on file |
| CE4341 | Name on file | Email address on file |
| CE4342 | Name on file | Email address on file |
| CE4343 | Name on file | Email address on file |
| CE4344 | Name on file | Email address on file |
| CE4345 | Name on file | Email address on file |
| CE4346 | Name on file | Email address on file |
| CE4347 | Name on file | Email address on file |
| CE4348 | Name on file | Email address on file |
| CE4349 | Name on file | Email address on file |
| CE4350 | Name on file | Email address on file |
| CE4351 | Name on file | Email address on file |
| CE4352 | Name on file | Email address on file |
| CE4353 | Name on file | Email address on file |
| CE4354 | Name on file | Email address on file |
| CE4355 | Name on file | Email address on file |
| CE4356 | Name on file | Email address on file |

## Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4357 | Name on file | Email address on file |
| CE4358 | Name on file | Email address on file |
| CE4359 | Name on file | Email address on file |
| CE4360 | Name on file | Email address on file |
| CE4361 | Name on file | Email address on file |
| CE4362 | Name on file | Email address on file |
| CE4363 | Name on file | Email address on file |
| CE4364 | Name on file | Email address on file |
| CE4365 | Name on file | Email address on file |
| CE4366 | Name on file | Email address on file |
| CE4367 | Name on file | Email address on file |
| CE4368 | Name on file | Email address on file |
| CE4369 | Name on file | Email address on file |
| CE4370 | Name on file | Email address on file |
| CE4371 | Name on file | Email address on file |
| CE4372 | Name on file | Email address on file |
| CE4373 | Name on file | Email address on file |
| CE4374 | Name on file | Email address on file |
| CE4375 | Name on file | Email address on file |
| CE4376 | Name on file | Email address on file |
| CE4377 | Name on file | Email address on file |
| CE4378 | Name on file | Email address on file |
| CE4379 | Name on file | Email address on file |
| CE4380 | Name on file | Email address on file |
| CE4381 | Name on file | Email address on file |
| CE4382 | Name on file | Email address on file |
| CE4383 | Name on file | Email address on file |
| CE4384 | Name on file | Email address on file |
| CE4385 | Name on file | Email address on file |
| CE4386 | Name on file | Email address on file |
| CE4387 | Name on file | Email address on file |
| CE4388 | Name on file | Email address on file |
| CE4389 | Name on file | Email address on file |
| CE4390 | Name on file | Email address on file |
| CE4391 | Name on file | Email address on file |
| CE4392 | Name on file | Email address on file |
| CE4393 | Name on file | Email address on file |
| CE4394 | Name on file | Email address on file |
| CE4395 | Name on file | Email address on file |
| CE4396 | Name on file | Email address on file |
| CE4397 | Name on file | Email address on file |
| CE4398 | Name on file | Email address on file |
| CE4399 | Name on file | Email address on file |
| CE4400 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4401 | Name on file | Email address on file |
| CE4402 | Name on file | Email address on file |
| CE4403 | Name on file | Email address on file |
| CE4404 | Name on file | Email address on file |
| CE4405 | Name on file | Email address on file |
| CE4406 | Name on file | Email address on file |
| CE4407 | Name on file | Email address on file |
| CE4408 | Name on file | Email address on file |
| CE4409 | Name on file | Email address on file |
| CE4410 | Name on file | Email address on file |
| CE4411 | Name on file | Email address on file |
| CE4412 | Name on file | Email address on file |
| CE4413 | Name on file | Email address on file |
| CE4414 | Name on file | Email address on file |
| CE4415 | Name on file | Email address on file |
| CE4416 | Name on file | Email address on file |
| CE4417 | Name on file | Email address on file |
| CE4418 | Name on file | Email address on file |
| CE4419 | Name on file | Email address on file |
| CE4420 | Name on file | Email address on file |
| CE4421 | Name on file | Email address on file |
| CE4422 | Name on file | Email address on file |
| CE4423 | Name on file | Email address on file |
| CE4424 | Name on file | Email address on file |
| CE4425 | Name on file | Email address on file |
| CE4426 | Name on file | Email address on file |
| CE4427 | Name on file | Email address on file |
| CE4428 | Name on file | Email address on file |
| CE4429 | Name on file | Email address on file |
| CE4430 | Name on file | Email address on file |
| CE4431 | Name on file | Email address on file |
| CE4432 | Name on file | Email address on file |
| CE4433 | Name on file | Email address on file |
| CE4434 | Name on file | Email address on file |
| CE4435 | Name on file | Email address on file |
| CE4436 | Name on file | Email address on file |
| CE4437 | Name on file | Email address on file |
| CE4438 | Name on file | Email address on file |
| CE4439 | Name on file | Email address on file |
| CE4440 | Name on file | Email address on file |
| CE4441 | Name on file | Email address on file |
| CE4442 | Name on file | Email address on file |
| CE4443 | Name on file | Email address on file |
| CE4444 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4445 | Name on file | Email address on file |
| CE4446 | Name on file | Email address on file |
| CE4447 | Name on file | Email address on file |
| CE4448 | Name on file | Email address on file |
| CE4449 | Name on file | Email address on file |
| CE4450 | Name on file | Email address on file |
| CE4451 | Name on file | Email address on file |
| CE4452 | Name on file | Email address on file |
| CE4453 | Name on file | Email address on file |
| CE4454 | Name on file | Email address on file |
| CE4455 | Name on file | Email address on file |
| CE4456 | Name on file | Email address on file |
| CE4457 | Name on file | Email address on file |
| CE4458 | Name on file | Email address on file |
| CE4459 | Name on file | Email address on file |
| CE4460 | Name on file | Email address on file |
| CE4461 | Name on file | Email address on file |
| CE4462 | Name on file | Email address on file |
| CE4463 | Name on file | Email address on file |
| CE4464 | Name on file | Email address on file |
| CE4465 | Name on file | Email address on file |
| CE4466 | Name on file | Email address on file |
| CE4467 | Name on file | Email address on file |
| CE4468 | Name on file | Email address on file |
| CE4469 | Name on file | Email address on file |
| CE4470 | Name on file | Email address on file |
| CE4471 | Name on file | Email address on file |
| CE4472 | Name on file | Email address on file |
| CE4473 | Name on file | Email address on file |
| CE4474 | Name on file | Email address on file |
| CE4475 | Name on file | Email address on file |
| CE4476 | Name on file | Email address on file |
| CE4477 | Name on file | Email address on file |
| CE4478 | Name on file | Email address on file |
| CE4479 | Name on file | Email address on file |
| CE4480 | Name on file | Email address on file |
| CE4481 | Name on file | Email address on file |
| CE4482 | Name on file | Email address on file |
| CE4483 | Name on file | Email address on file |
| CE4484 | Name on file | Email address on file |
| CE4485 | Name on file | Email address on file |
| CE4486 | Name on file | Email address on file |
| CE4487 | Name on file | Email address on file |
| CE4488 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4489 | Name on file | Email address on file |
| CE4490 | Name on file | Email address on file |
| CE4491 | Name on file | Email address on file |
| CE4492 | Name on file | Email address on file |
| CE4493 | Name on file | Email address on file |
| CE4494 | Name on file | Email address on file |
| CE4495 | Name on file | Email address on file |
| CE4496 | Name on file | Email address on file |
| CE4497 | Name on file | Email address on file |
| CE4498 | Name on file | Email address on file |
| CE4499 | Name on file | Email address on file |
| CE4500 | Name on file | Email address on file |
| CE4501 | Name on file | Email address on file |
| CE4502 | Name on file | Email address on file |
| CE4503 | Name on file | Email address on file |
| CE4504 | Name on file | Email address on file |
| CE4505 | Name on file | Email address on file |
| CE4506 | Name on file | Email address on file |
| CE4507 | Name on file | Email address on file |
| CE4508 | Name on file | Email address on file |
| CE4509 | Name on file | Email address on file |
| CE4510 | Name on file | Email address on file |
| CE4511 | Name on file | Email address on file |
| CE4512 | Name on file | Email address on file |
| CE4513 | Name on file | Email address on file |
| CE4514 | Name on file | Email address on file |
| CE4515 | Name on file | Email address on file |
| CE4516 | Name on file | Email address on file |
| CE4517 | Name on file | Email address on file |
| CE4518 | Name on file | Email address on file |
| CE4519 | Name on file | Email address on file |
| CE4520 | Name on file | Email address on file |
| CE4521 | Name on file | Email address on file |
| CE4522 | Name on file | Email address on file |
| CE4523 | Name on file | Email address on file |
| CE4524 | Name on file | Email address on file |
| CE4525 | Name on file | Email address on file |
| CE4526 | Name on file | Email address on file |
| CE4527 | Name on file | Email address on file |
| CE4528 | Name on file | Email address on file |
| CE4529 | Name on file | Email address on file |
| CE4530 | Name on file | Email address on file |
| CE4531 | Name on file | Email address on file |
| CE4532 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4533 | Name on file | Email address on file |
| CE4534 | Name on file | Email address on file |
| CE4535 | Name on file | Email address on file |
| CE4536 | Name on file | Email address on file |
| CE4537 | Name on file | Email address on file |
| CE4538 | Name on file | Email address on file |
| CE4539 | Name on file | Email address on file |
| CE4540 | Name on file | Email address on file |
| CE4541 | Name on file | Email address on file |
| CE4542 | Name on file | Email address on file |
| CE4543 | Name on file | Email address on file |
| CE4544 | Name on file | Email address on file |
| CE4545 | Name on file | Email address on file |
| CE4546 | Name on file | Email address on file |
| CE4547 | Name on file | Email address on file |
| CE4548 | Name on file | Email address on file |
| CE4549 | Name on file | Email address on file |
| CE4550 | Name on file | Email address on file |
| CE4551 | Name on file | Email address on file |
| CE4552 | Name on file | Email address on file |
| CE4553 | Name on file | Email address on file |
| CE4554 | Name on file | Email address on file |
| CE4555 | Name on file | Email address on file |
| CE4556 | Name on file | Email address on file |
| CE4557 | Name on file | Email address on file |
| CE4558 | Name on file | Email address on file |
| CE4559 | Name on file | Email address on file |
| CE4560 | Name on file | Email address on file |
| CE4561 | Name on file | Email address on file |
| CE4562 | Name on file | Email address on file |
| CE4563 | Name on file | Email address on file |
| CE4564 | Name on file | Email address on file |
| CE4565 | Name on file | Email address on file |
| CE4566 | Name on file | Email address on file |
| CE4567 | Name on file | Email address on file |
| CE4568 | Name on file | Email address on file |
| CE4569 | Name on file | Email address on file |
| CE4570 | Name on file | Email address on file |
| CE4571 | Name on file | Email address on file |
| CE4572 | Name on file | Email address on file |
| CE4573 | Name on file | Email address on file |
| CE4574 | Name on file | Email address on file |
| CE4575 | Name on file | Email address on file |
| CE4576 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4577 | Name on file | Email address on file |
| CE4578 | Name on file | Email address on file |
| CE4579 | Name on file | Email address on file |
| CE4580 | Name on file | Email address on file |
| CE4581 | Name on file | Email address on file |
| CE4582 | Name on file | Email address on file |
| CE4583 | Name on file | Email address on file |
| CE4584 | Name on file | Email address on file |
| CE4585 | Name on file | Email address on file |
| CE4586 | Name on file | Email address on file |
| CE4587 | Name on file | Email address on file |
| CE4588 | Name on file | Email address on file |
| CE4589 | Name on file | Email address on file |
| CE4590 | Name on file | Email address on file |
| CE4591 | Name on file | Email address on file |
| CE4592 | Name on file | Email address on file |
| CE4593 | Name on file | Email address on file |
| CE4594 | Name on file | Email address on file |
| CE4595 | Name on file | Email address on file |
| CE4596 | Name on file | Email address on file |
| CE4597 | Name on file | Email address on file |
| CE4598 | Name on file | Email address on file |
| CE4599 | Name on file | Email address on file |
| CE4600 | Name on file | Email address on file |
| CE4601 | Name on file | Email address on file |
| CE4602 | Name on file | Email address on file |
| CE4603 | Name on file | Email address on file |
| CE4604 | Name on file | Email address on file |
| CE4605 | Name on file | Email address on file |
| CE4606 | Name on file | Email address on file |
| CE4607 | Name on file | Email address on file |
| CE4608 | Name on file | Email address on file |
| CE4609 | Name on file | Email address on file |
| CE4610 | Name on file | Email address on file |
| CE4611 | Name on file | Email address on file |
| CE4612 | Name on file | Email address on file |
| CE4613 | Name on file | Email address on file |
| CE4614 | Name on file | Email address on file |
| CE4615 | Name on file | Email address on file |
| CE4616 | Name on file | Email address on file |
| CE4617 | Name on file | Email address on file |
| CE4618 | Name on file | Email address on file |
| CE4619 | Name on file | Email address on file |
| CE4620 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4621 | Name on file | Email address on file |
| CE4622 | Name on file | Email address on file |
| CE4623 | Name on file | Email address on file |
| CE4624 | Name on file | Email address on file |
| CE4625 | Name on file | Email address on file |
| CE4626 | Name on file | Email address on file |
| CE4627 | Name on file | Email address on file |
| CE4628 | Name on file | Email address on file |
| CE4629 | Name on file | Email address on file |
| CE4630 | Name on file | Email address on file |
| CE4631 | Name on file | Email address on file |
| CE4632 | Name on file | Email address on file |
| CE4633 | Name on file | Email address on file |
| CE4634 | Name on file | Email address on file |
| CE4635 | Name on file | Email address on file |
| CE4636 | Name on file | Email address on file |
| CE4637 | Name on file | Email address on file |
| CE4638 | Name on file | Email address on file |
| CE4639 | Name on file | Email address on file |
| CE4640 | Name on file | Email address on file |
| CE4641 | Name on file | Email address on file |
| CE4642 | Name on file | Email address on file |
| CE4643 | Name on file | Email address on file |
| CE4644 | Name on file | Email address on file |
| CE4645 | Name on file | Email address on file |
| CE4646 | Name on file | Email address on file |
| CE4647 | Name on file | Email address on file |
| CE4648 | Name on file | Email address on file |
| CE4649 | Name on file | Email address on file |
| CE4650 | Name on file | Email address on file |
| CE4651 | Name on file | Email address on file |
| CE4652 | Name on file | Email address on file |
| CE4653 | Name on file | Email address on file |
| CE4654 | Name on file | Email address on file |
| CE4655 | Name on file | Email address on file |
| CE4656 | Name on file | Email address on file |
| CE4657 | Name on file | Email address on file |
| CE4658 | Name on file | Email address on file |
| CE4659 | Name on file | Email address on file |
| CE4660 | Name on file | Email address on file |
| CE4661 | Name on file | Email address on file |
| CE4662 | Name on file | Email address on file |
| CE4663 | Name on file | Email address on file |
| CE4664 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4665 | Name on file | Email address on file |
| CE4666 | Name on file | Email address on file |
| CE4667 | Name on file | Email address on file |
| CE4668 | Name on file | Email address on file |
| CE4669 | Name on file | Email address on file |
| CE4670 | Name on file | Email address on file |
| CE4671 | Name on file | Email address on file |
| CE4672 | Name on file | Email address on file |
| CE4673 | Name on file | Email address on file |
| CE4674 | Name on file | Email address on file |
| CE4675 | Name on file | Email address on file |
| CE4676 | Name on file | Email address on file |
| CE4677 | Name on file | Email address on file |
| CE4678 | Name on file | Email address on file |
| CE4679 | Name on file | Email address on file |
| CE4680 | Name on file | Email address on file |
| CE4681 | Name on file | Email address on file |
| CE4682 | Name on file | Email address on file |
| CE4683 | Name on file | Email address on file |
| CE4684 | Name on file | Email address on file |
| CE4685 | Name on file | Email address on file |
| CE4686 | Name on file | Email address on file |
| CE4687 | Name on file | Email address on file |
| CE4688 | Name on file | Email address on file |
| CE4689 | Name on file | Email address on file |
| CE4690 | Name on file | Email address on file |
| CE4691 | Name on file | Email address on file |
| CE4692 | Name on file | Email address on file |
| CE4693 | Name on file | Email address on file |
| CE4694 | Name on file | Email address on file |
| CE4695 | Name on file | Email address on file |
| CE4696 | Name on file | Email address on file |
| CE4697 | Name on file | Email address on file |
| CE4698 | Name on file | Email address on file |
| CE4699 | Name on file | Email address on file |
| CE4700 | Name on file | Email address on file |
| CE4701 | Name on file | Email address on file |
| CE4702 | Name on file | Email address on file |
| CE4703 | Name on file | Email address on file |
| CE4704 | Name on file | Email address on file |
| CE4705 | Name on file | Email address on file |
| CE4706 | Name on file | Email address on file |
| CE4707 | Name on file | Email address on file |
| CE4708 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4709 | Name on file | Email address on file |
| CE4710 | Name on file | Email address on file |
| CE4711 | Name on file | Email address on file |
| CE4712 | Name on file | Email address on file |
| CE4713 | Name on file | Email address on file |
| CE4714 | Name on file | Email address on file |
| CE4715 | Name on file | Email address on file |
| CE4716 | Name on file | Email address on file |
| CE4717 | Name on file | Email address on file |
| CE4718 | Name on file | Email address on file |
| CE4719 | Name on file | Email address on file |
| CE4720 | Name on file | Email address on file |
| CE4721 | Name on file | Email address on file |
| CE4722 | Name on file | Email address on file |
| CE4723 | Name on file | Email address on file |
| CE4724 | Name on file | Email address on file |
| CE4725 | Name on file | Email address on file |
| CE4726 | Name on file | Email address on file |
| CE4727 | Name on file | Email address on file |
| CE4728 | Name on file | Email address on file |
| CE4729 | Name on file | Email address on file |
| CE4730 | Name on file | Email address on file |
| CE4731 | Name on file | Email address on file |
| CE4732 | Name on file | Email address on file |
| CE4733 | Name on file | Email address on file |
| CE4734 | Name on file | Email address on file |
| CE4735 | Name on file | Email address on file |
| CE4736 | Name on file | Email address on file |
| CE4737 | Name on file | Email address on file |
| CE4738 | Name on file | Email address on file |
| CE4739 | Name on file | Email address on file |
| CE4740 | Name on file | Email address on file |
| CE4741 | Name on file | Email address on file |
| CE4742 | Name on file | Email address on file |
| CE4743 | Name on file | Email address on file |
| CE4744 | Name on file | Email address on file |
| CE4745 | Name on file | Email address on file |
| CE4746 | Name on file | Email address on file |
| CE4747 | Name on file | Email address on file |
| CE4748 | Name on file | Email address on file |
| CE4749 | Name on file | Email address on file |
| CE4750 | Name on file | Email address on file |
| CE4751 | Name on file | Email address on file |
| CE4752 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4753 | Name on file | Email address on file |
| CE4754 | Name on file | Email address on file |
| CE4755 | Name on file | Email address on file |
| CE4756 | Name on file | Email address on file |
| CE4757 | Name on file | Email address on file |
| CE4758 | Name on file | Email address on file |
| CE4759 | Name on file | Email address on file |
| CE4760 | Name on file | Email address on file |
| CE4761 | Name on file | Email address on file |
| CE4762 | Name on file | Email address on file |
| CE4763 | Name on file | Email address on file |
| CE4764 | Name on file | Email address on file |
| CE4765 | Name on file | Email address on file |
| CE4766 | Name on file | Email address on file |
| CE4767 | Name on file | Email address on file |
| CE4768 | Name on file | Email address on file |
| CE4769 | Name on file | Email address on file |
| CE4770 | Name on file | Email address on file |
| CE4771 | Name on file | Email address on file |
| CE4772 | Name on file | Email address on file |
| CE4773 | Name on file | Email address on file |
| CE4774 | Name on file | Email address on file |
| CE4775 | Name on file | Email address on file |
| CE4776 | Name on file | Email address on file |
| CE4777 | Name on file | Email address on file |
| CE4778 | Name on file | Email address on file |
| CE4779 | Name on file | Email address on file |
| CE4780 | Name on file | Email address on file |
| CE4781 | Name on file | Email address on file |
| CE4782 | Name on file | Email address on file |
| CE4783 | Name on file | Email address on file |
| CE4784 | Name on file | Email address on file |
| CE4785 | Name on file | Email address on file |
| CE4786 | Name on file | Email address on file |
| CE4787 | Name on file | Email address on file |
| CE4788 | Name on file | Email address on file |
| CE4789 | Name on file | Email address on file |
| CE4790 | Name on file | Email address on file |
| CE4791 | Name on file | Email address on file |
| CE4792 | Name on file | Email address on file |
| CE4793 | Name on file | Email address on file |
| CE4794 | Name on file | Email address on file |
| CE4795 | Name on file | Email address on file |
| CE4796 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4797 | Name on file | Email address on file |
| CE4798 | Name on file | Email address on file |
| CE4799 | Name on file | Email address on file |
| CE4800 | Name on file | Email address on file |
| CE4801 | Name on file | Email address on file |
| CE4802 | Name on file | Email address on file |
| CE4803 | Name on file | Email address on file |
| CE4804 | Name on file | Email address on file |
| CE4805 | Name on file | Email address on file |
| CE4806 | Name on file | Email address on file |
| CE4807 | Name on file | Email address on file |
| CE4808 | Name on file | Email address on file |
| CE4809 | Name on file | Email address on file |
| CE4810 | Name on file | Email address on file |
| CE4811 | Name on file | Email address on file |
| CE4812 | Name on file | Email address on file |
| CE4813 | Name on file | Email address on file |
| CE4814 | Name on file | Email address on file |
| CE4815 | Name on file | Email address on file |
| CE4816 | Name on file | Email address on file |
| CE4817 | Name on file | Email address on file |
| CE4818 | Name on file | Email address on file |
| CE4819 | Name on file | Email address on file |
| CE4820 | Name on file | Email address on file |
| CE4821 | Name on file | Email address on file |
| CE4822 | Name on file | Email address on file |
| CE4823 | Name on file | Email address on file |
| CE4824 | Name on file | Email address on file |
| CE4825 | Name on file | Email address on file |
| CE4826 | Name on file | Email address on file |
| CE4827 | Name on file | Email address on file |
| CE4828 | Name on file | Email address on file |
| CE4829 | Name on file | Email address on file |
| CE4830 | Name on file | Email address on file |
| CE4831 | Name on file | Email address on file |
| CE4832 | Name on file | Email address on file |
| CE4833 | Name on file | Email address on file |
| CE4834 | Name on file | Email address on file |
| CE4835 | Name on file | Email address on file |
| CE4836 | Name on file | Email address on file |
| CE4837 | Name on file | Email address on file |
| CE4838 | Name on file | Email address on file |
| CE4839 | Name on file | Email address on file |
| CE4840 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4841 | Name on file | Email address on file |
| CE4842 | Name on file | Email address on file |
| CE4843 | Name on file | Email address on file |
| CE4844 | Name on file | Email address on file |
| CE4845 | Name on file | Email address on file |
| CE4846 | Name on file | Email address on file |
| CE4847 | Name on file | Email address on file |
| CE4848 | Name on file | Email address on file |
| CE4849 | Name on file | Email address on file |
| CE4850 | Name on file | Email address on file |
| CE4851 | Name on file | Email address on file |
| CE4852 | Name on file | Email address on file |
| CE4853 | Name on file | Email address on file |
| CE4854 | Name on file | Email address on file |
| CE4855 | Name on file | Email address on file |
| CE4856 | Name on file | Email address on file |
| CE4857 | Name on file | Email address on file |
| CE4858 | Name on file | Email address on file |
| CE4859 | Name on file | Email address on file |
| CE4860 | Name on file | Email address on file |
| CE4861 | Name on file | Email address on file |
| CE4862 | Name on file | Email address on file |
| CE4863 | Name on file | Email address on file |
| CE4864 | Name on file | Email address on file |
| CE4865 | Name on file | Email address on file |
| CE4866 | Name on file | Email address on file |
| CE4867 | Name on file | Email address on file |
| CE4868 | Name on file | Email address on file |
| CE4869 | Name on file | Email address on file |
| CE4870 | Name on file | Email address on file |
| CE4871 | Name on file | Email address on file |
| CE4872 | Name on file | Email address on file |
| CE4873 | Name on file | Email address on file |
| CE4874 | Name on file | Email address on file |
| CE4875 | Name on file | Email address on file |
| CE4876 | Name on file | Email address on file |
| CE4877 | Name on file | Email address on file |
| CE4878 | Name on file | Email address on file |
| CE4879 | Name on file | Email address on file |
| CE4880 | Name on file | Email address on file |
| CE4881 | Name on file | Email address on file |
| CE4882 | Name on file | Email address on file |
| CE4883 | Name on file | Email address on file |
| CE4884 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4885 | Name on file | Email address on file |
| CE4886 | Name on file | Email address on file |
| CE4887 | Name on file | Email address on file |
| CE4888 | Name on file | Email address on file |
| CE4889 | Name on file | Email address on file |
| CE4890 | Name on file | Email address on file |
| CE4891 | Name on file | Email address on file |
| CE4892 | Name on file | Email address on file |
| CE4893 | Name on file | Email address on file |
| CE4894 | Name on file | Email address on file |
| CE4895 | Name on file | Email address on file |
| CE4896 | Name on file | Email address on file |
| CE4897 | Name on file | Email address on file |
| CE4898 | Name on file | Email address on file |
| CE4899 | Name on file | Email address on file |
| CE4900 | Name on file | Email address on file |
| CE4901 | Name on file | Email address on file |
| CE4902 | Name on file | Email address on file |
| CE4903 | Name on file | Email address on file |
| CE4904 | Name on file | Email address on file |
| CE4905 | Name on file | Email address on file |
| CE4906 | Name on file | Email address on file |
| CE4907 | Name on file | Email address on file |
| CE4908 | Name on file | Email address on file |
| CE4909 | Name on file | Email address on file |
| CE4910 | Name on file | Email address on file |
| CE4911 | Name on file | Email address on file |
| CE4912 | Name on file | Email address on file |
| CE4913 | Name on file | Email address on file |
| CE4914 | Name on file | Email address on file |
| CE4915 | Name on file | Email address on file |
| CE4916 | Name on file | Email address on file |
| CE4917 | Name on file | Email address on file |
| CE4918 | Name on file | Email address on file |
| CE4919 | Name on file | Email address on file |
| CE4920 | Name on file | Email address on file |
| CE4921 | Name on file | Email address on file |
| CE4922 | Name on file | Email address on file |
| CE4923 | Name on file | Email address on file |
| CE4924 | Name on file | Email address on file |
| CE4925 | Name on file | Email address on file |
| CE4926 | Name on file | Email address on file |
| CE4927 | Name on file | Email address on file |
| CE4928 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4929 | Name on file | Email address on file |
| CE4930 | Name on file | Email address on file |
| CE4931 | Name on file | Email address on file |
| CE4932 | Name on file | Email address on file |
| CE4933 | Name on file | Email address on file |
| CE4934 | Name on file | Email address on file |
| CE4935 | Name on file | Email address on file |
| CE4936 | Name on file | Email address on file |
| CE4937 | Name on file | Email address on file |
| CE4938 | Name on file | Email address on file |
| CE4939 | Name on file | Email address on file |
| CE4940 | Name on file | Email address on file |
| CE4941 | Name on file | Email address on file |
| CE4942 | Name on file | Email address on file |
| CE4943 | Name on file | Email address on file |
| CE4944 | Name on file | Email address on file |
| CE4945 | Name on file | Email address on file |
| CE4946 | Name on file | Email address on file |
| CE4947 | Name on file | Email address on file |
| CE4948 | Name on file | Email address on file |
| CE4949 | Name on file | Email address on file |
| CE4950 | Name on file | Email address on file |
| CE4951 | Name on file | Email address on file |
| CE4952 | Name on file | Email address on file |
| CE4953 | Name on file | Email address on file |
| CE4954 | Name on file | Email address on file |
| CE4955 | Name on file | Email address on file |
| CE4956 | Name on file | Email address on file |
| CE4957 | Name on file | Email address on file |
| CE4958 | Name on file | Email address on file |
| CE4959 | Name on file | Email address on file |
| CE4960 | Name on file | Email address on file |
| CE4961 | Name on file | Email address on file |
| CE4962 | Name on file | Email address on file |
| CE4963 | Name on file | Email address on file |
| CE4964 | Name on file | Email address on file |
| CE4965 | Name on file | Email address on file |
| CE4966 | Name on file | Email address on file |
| CE4967 | Name on file | Email address on file |
| CE4968 | Name on file | Email address on file |
| CE4969 | Name on file | Email address on file |
| CE4970 | Name on file | Email address on file |
| CE4971 | Name on file | Email address on file |
| CE4972 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE4973 | Name on file | Email address on file |
| CE4974 | Name on file | Email address on file |
| CE4975 | Name on file | Email address on file |
| CE4976 | Name on file | Email address on file |
| CE4977 | Name on file | Email address on file |
| CE4978 | Name on file | Email address on file |
| CE4979 | Name on file | Email address on file |
| CE4980 | Name on file | Email address on file |
| CE4981 | Name on file | Email address on file |
| CE4982 | Name on file | Email address on file |
| CE4983 | Name on file | Email address on file |
| CE4984 | Name on file | Email address on file |
| CE4985 | Name on file | Email address on file |
| CE4986 | Name on file | Email address on file |
| CE4987 | Name on file | Email address on file |
| CE4988 | Name on file | Email address on file |
| CE4989 | Name on file | Email address on file |
| CE4990 | Name on file | Email address on file |
| CE4991 | Name on file | Email address on file |
| CE4992 | Name on file | Email address on file |
| CE4993 | Name on file | Email address on file |
| CE4994 | Name on file | Email address on file |
| CE4995 | Name on file | Email address on file |
| CE4996 | Name on file | Email address on file |
| CE4997 | Name on file | Email address on file |
| CE4998 | Name on file | Email address on file |
| CE4999 | Name on file | Email address on file |
| CE5000 | Name on file | Email address on file |
| CE5001 | Name on file | Email address on file |
| CE5002 | Name on file | Email address on file |
| CE5003 | Name on file | Email address on file |
| CE5004 | Name on file | Email address on file |
| CE5005 | Name on file | Email address on file |
| CE5006 | Name on file | Email address on file |
| CE5007 | Name on file | Email address on file |
| CE5008 | Name on file | Email address on file |
| CE5009 | Name on file | Email address on file |
| CE5010 | Name on file | Email address on file |
| CE5011 | Name on file | Email address on file |
| CE5012 | Name on file | Email address on file |
| CE5013 | Name on file | Email address on file |
| CE5014 | Name on file | Email address on file |
| CE5015 | Name on file | Email address on file |
| CE5016 | Name on file | Email address on file |

Exhibit C

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5017 | Name on file | Email address on file |
| CE5018 | Name on file | Email address on file |
| CE5019 | Name on file | Email address on file |
| CE5020 | Name on file | Email address on file |
| CE5021 | Name on file | Email address on file |
| CE5022 | Name on file | Email address on file |
| CE5023 | Name on file | Email address on file |
| CE5024 | Name on file | Email address on file |
| CE5025 | Name on file | Email address on file |
| CE5026 | Name on file | Email address on file |
| CE5027 | Name on file | Email address on file |
| CE5028 | Name on file | Email address on file |
| CE5029 | Name on file | Email address on file |
| CE5030 | Name on file | Email address on file |
| CE5031 | Name on file | Email address on file |
| CE5032 | Name on file | Email address on file |
| CE5033 | Name on file | Email address on file |
| CE5034 | Name on file | Email address on file |
| CE5035 | Name on file | Email address on file |
| CE5036 | Name on file | Email address on file |
| CE5037 | Name on file | Email address on file |
| CE5038 | Name on file | Email address on file |
| CE5039 | Name on file | Email address on file |
| CE5040 | Name on file | Email address on file |
| CE5041 | Name on file | Email address on file |
| CE5042 | Name on file | Email address on file |
| CE5043 | Name on file | Email address on file |
| CE5044 | Name on file | Email address on file |
| CE5045 | Name on file | Email address on file |
| CE5046 | Name on file | Email address on file |
| CE5047 | Name on file | Email address on file |
| CE5048 | Name on file | Email address on file |
| CE5049 | Name on file | Email address on file |
| CE5050 | Name on file | Email address on file |
| CE5051 | Name on file | Email address on file |
| CE5052 | Name on file | Email address on file |
| CE5053 | Name on file | Email address on file |
| CE5054 | Name on file | Email address on file |
| CE5055 | Name on file | Email address on file |
| CE5056 | Name on file | Email address on file |
| CE5057 | Name on file | Email address on file |
| CE5058 | Name on file | Email address on file |
| CE5059 | Name on file | Email address on file |
| CE5060 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5061 | Name on file | Email address on file |
| CE5062 | Name on file | Email address on file |
| CE5063 | Name on file | Email address on file |
| CE5064 | Name on file | Email address on file |
| CE5065 | Name on file | Email address on file |
| CE5066 | Name on file | Email address on file |
| CE5067 | Name on file | Email address on file |
| CE5068 | Name on file | Email address on file |
| CE5069 | Name on file | Email address on file |
| CE5070 | Name on file | Email address on file |
| CE5071 | Name on file | Email address on file |
| CE5072 | Name on file | Email address on file |
| CE5073 | Name on file | Email address on file |
| CE5074 | Name on file | Email address on file |
| CE5075 | Name on file | Email address on file |
| CE5076 | Name on file | Email address on file |
| CE5077 | Name on file | Email address on file |
| CE5078 | Name on file | Email address on file |
| CE5079 | Name on file | Email address on file |
| CE5080 | Name on file | Email address on file |
| CE5081 | Name on file | Email address on file |
| CE5082 | Name on file | Email address on file |
| CE5083 | Name on file | Email address on file |
| CE5084 | Name on file | Email address on file |
| CE5085 | Name on file | Email address on file |
| CE5086 | Name on file | Email address on file |
| CE5087 | Name on file | Email address on file |
| CE5088 | Name on file | Email address on file |
| CE5089 | Name on file | Email address on file |
| CE5090 | Name on file | Email address on file |
| CE5091 | Name on file | Email address on file |
| CE5092 | Name on file | Email address on file |
| CE5093 | Name on file | Email address on file |
| CE5094 | Name on file | Email address on file |
| CE5095 | Name on file | Email address on file |
| CE5096 | Name on file | Email address on file |
| CE5097 | Name on file | Email address on file |
| CE5098 | Name on file | Email address on file |
| CE5099 | Name on file | Email address on file |
| CE5100 | Name on file | Email address on file |
| CE5101 | Name on file | Email address on file |
| CE5102 | Name on file | Email address on file |
| CE5103 | Name on file | Email address on file |
| CE5104 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5105 | Name on file | Email address on file |
| CE5106 | Name on file | Email address on file |
| CE5107 | Name on file | Email address on file |
| CE5108 | Name on file | Email address on file |
| CE5109 | Name on file | Email address on file |
| CE5110 | Name on file | Email address on file |
| CE5111 | Name on file | Email address on file |
| CE5112 | Name on file | Email address on file |
| CE5113 | Name on file | Email address on file |
| CE5114 | Name on file | Email address on file |
| CE5115 | Name on file | Email address on file |
| CE5116 | Name on file | Email address on file |
| CE5117 | Name on file | Email address on file |
| CE5118 | Name on file | Email address on file |
| CE5119 | Name on file | Email address on file |
| CE5120 | Name on file | Email address on file |
| CE5121 | Name on file | Email address on file |
| CE5122 | Name on file | Email address on file |
| CE5123 | Name on file | Email address on file |
| CE5124 | Name on file | Email address on file |
| CE5125 | Name on file | Email address on file |
| CE5126 | Name on file | Email address on file |
| CE5127 | Name on file | Email address on file |
| CE5128 | Name on file | Email address on file |
| CE5129 | Name on file | Email address on file |
| CE5130 | Name on file | Email address on file |
| CE5131 | Name on file | Email address on file |
| CE5132 | Name on file | Email address on file |
| CE5133 | Name on file | Email address on file |
| CE5134 | Name on file | Email address on file |
| CE5135 | Name on file | Email address on file |
| CE5136 | Name on file | Email address on file |
| CE5137 | Name on file | Email address on file |
| CE5138 | Name on file | Email address on file |
| CE5139 | Name on file | Email address on file |
| CE5140 | Name on file | Email address on file |
| CE5141 | Name on file | Email address on file |
| CE5142 | Name on file | Email address on file |
| CE5143 | Name on file | Email address on file |
| CE5144 | Name on file | Email address on file |
| CE5145 | Name on file | Email address on file |
| CE5146 | Name on file | Email address on file |
| CE5147 | Name on file | Email address on file |
| CE5148 | Name on file | Email address on file |

Exhibit C

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5149 | Name on file | Email address on file |
| CE5150 | Name on file | Email address on file |
| CE5151 | Name on file | Email address on file |
| CE5152 | Name on file | Email address on file |
| CE5153 | Name on file | Email address on file |
| CE5154 | Name on file | Email address on file |
| CE5155 | Name on file | Email address on file |
| CE5156 | Name on file | Email address on file |
| CE5157 | Name on file | Email address on file |
| CE5158 | Name on file | Email address on file |
| CE5159 | Name on file | Email address on file |
| CE5160 | Name on file | Email address on file |
| CE5161 | Name on file | Email address on file |
| CE5162 | Name on file | Email address on file |
| CE5163 | Name on file | Email address on file |
| CE5164 | Name on file | Email address on file |
| CE5165 | Name on file | Email address on file |
| CE5166 | Name on file | Email address on file |
| CE5167 | Name on file | Email address on file |
| CE5168 | Name on file | Email address on file |
| CE5169 | Name on file | Email address on file |
| CE5170 | Name on file | Email address on file |
| CE5171 | Name on file | Email address on file |
| CE5172 | Name on file | Email address on file |
| CE5173 | Name on file | Email address on file |
| CE5174 | Name on file | Email address on file |
| CE5175 | Name on file | Email address on file |
| CE5176 | Name on file | Email address on file |
| CE5177 | Name on file | Email address on file |
| CE5178 | Name on file | Email address on file |
| CE5179 | Name on file | Email address on file |
| CE5180 | Name on file | Email address on file |
| CE5181 | Name on file | Email address on file |
| CE5182 | Name on file | Email address on file |
| CE5183 | Name on file | Email address on file |
| CE5184 | Name on file | Email address on file |
| CE5185 | Name on file | Email address on file |
| CE5186 | Name on file | Email address on file |
| CE5187 | Name on file | Email address on file |
| CE5188 | Name on file | Email address on file |
| CE5189 | Name on file | Email address on file |
| CE5190 | Name on file | Email address on file |
| CE5191 | Name on file | Email address on file |
| CE5192 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5193 | Name on file | Email address on file |
| CE5194 | Name on file | Email address on file |
| CE5195 | Name on file | Email address on file |
| CE5196 | Name on file | Email address on file |
| CE5197 | Name on file | Email address on file |
| CE5198 | Name on file | Email address on file |
| CE5199 | Name on file | Email address on file |
| CE5200 | Name on file | Email address on file |
| CE5201 | Name on file | Email address on file |
| CE5202 | Name on file | Email address on file |
| CE5203 | Name on file | Email address on file |
| CE5204 | Name on file | Email address on file |
| CE5205 | Name on file | Email address on file |
| CE5206 | Name on file | Email address on file |
| CE5207 | Name on file | Email address on file |
| CE5208 | Name on file | Email address on file |
| CE5209 | Name on file | Email address on file |
| CE5210 | Name on file | Email address on file |
| CE5211 | Name on file | Email address on file |
| CE5212 | Name on file | Email address on file |
| CE5213 | Name on file | Email address on file |
| CE5214 | Name on file | Email address on file |
| CE5215 | Name on file | Email address on file |
| CE5216 | Name on file | Email address on file |
| CE5217 | Name on file | Email address on file |
| CE5218 | Name on file | Email address on file |
| CE5219 | Name on file | Email address on file |
| CE5220 | Name on file | Email address on file |
| CE5221 | Name on file | Email address on file |
| CE5222 | Name on file | Email address on file |
| CE5223 | Name on file | Email address on file |
| CE5224 | Name on file | Email address on file |
| CE5225 | Name on file | Email address on file |
| CE5226 | Name on file | Email address on file |
| CE5227 | Name on file | Email address on file |
| CE5228 | Name on file | Email address on file |
| CE5229 | Name on file | Email address on file |
| CE5230 | Name on file | Email address on file |
| CE5231 | Name on file | Email address on file |
| CE5232 | Name on file | Email address on file |
| CE5233 | Name on file | Email address on file |
| CE5234 | Name on file | Email address on file |
| CE5235 | Name on file | Email address on file |
| CE5236 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5237 | Name on file | Email address on file |
| CE5238 | Name on file | Email address on file |
| CE5239 | Name on file | Email address on file |
| CE5240 | Name on file | Email address on file |
| CE5241 | Name on file | Email address on file |
| CE5242 | Name on file | Email address on file |
| CE5243 | Name on file | Email address on file |
| CE5244 | Name on file | Email address on file |
| CE5245 | Name on file | Email address on file |
| CE5246 | Name on file | Email address on file |
| CE5247 | Name on file | Email address on file |
| CE5248 | Name on file | Email address on file |
| CE5249 | Name on file | Email address on file |
| CE5250 | Name on file | Email address on file |
| CE5251 | Name on file | Email address on file |
| CE5252 | Name on file | Email address on file |
| CE5253 | Name on file | Email address on file |
| CE5254 | Name on file | Email address on file |
| CE5255 | Name on file | Email address on file |
| CE5256 | Name on file | Email address on file |
| CE5257 | Name on file | Email address on file |
| CE5258 | Name on file | Email address on file |
| CE5259 | Name on file | Email address on file |
| CE5260 | Name on file | Email address on file |
| CE5261 | Name on file | Email address on file |
| CE5262 | Name on file | Email address on file |
| CE5263 | Name on file | Email address on file |
| CE5264 | Name on file | Email address on file |
| CE5265 | Name on file | Email address on file |
| CE5266 | Name on file | Email address on file |
| CE5267 | Name on file | Email address on file |
| CE5268 | Name on file | Email address on file |
| CE5269 | Name on file | Email address on file |
| CE5270 | Name on file | Email address on file |
| CE5271 | Name on file | Email address on file |
| CE5272 | Name on file | Email address on file |
| CE5273 | Name on file | Email address on file |
| CE5274 | Name on file | Email address on file |
| CE5275 | Name on file | Email address on file |
| CE5276 | Name on file | Email address on file |
| CE5277 | Name on file | Email address on file |
| CE5278 | Name on file | Email address on file |
| CE5279 | Name on file | Email address on file |
| CE5280 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5281 | Name on file | Email address on file |
| CE5282 | Name on file | Email address on file |
| CE5283 | Name on file | Email address on file |
| CE5284 | Name on file | Email address on file |
| CE5285 | Name on file | Email address on file |
| CE5286 | Name on file | Email address on file |
| CE5287 | Name on file | Email address on file |
| CE5288 | Name on file | Email address on file |
| CE5289 | Name on file | Email address on file |
| CE5290 | Name on file | Email address on file |
| CE5291 | Name on file | Email address on file |
| CE5292 | Name on file | Email address on file |
| CE5293 | Name on file | Email address on file |
| CE5294 | Name on file | Email address on file |
| CE5295 | Name on file | Email address on file |
| CE5296 | Name on file | Email address on file |
| CE5297 | Name on file | Email address on file |
| CE5298 | Name on file | Email address on file |
| CE5299 | Name on file | Email address on file |
| CE5300 | Name on file | Email address on file |
| CE5301 | Name on file | Email address on file |
| CE5302 | Name on file | Email address on file |
| CE5303 | Name on file | Email address on file |
| CE5304 | Name on file | Email address on file |
| CE5305 | Name on file | Email address on file |
| CE5306 | Name on file | Email address on file |
| CE5307 | Name on file | Email address on file |
| CE5308 | Name on file | Email address on file |
| CE5309 | Name on file | Email address on file |
| CE5310 | Name on file | Email address on file |
| CE5311 | Name on file | Email address on file |
| CE5312 | Name on file | Email address on file |
| CE5313 | Name on file | Email address on file |
| CE5314 | Name on file | Email address on file |
| CE5315 | Name on file | Email address on file |
| CE5316 | Name on file | Email address on file |
| CE5317 | Name on file | Email address on file |
| CE5318 | Name on file | Email address on file |
| CE5319 | Name on file | Email address on file |
| CE5320 | Name on file | Email address on file |
| CE5321 | Name on file | Email address on file |
| CE5322 | Name on file | Email address on file |
| CE5323 | Name on file | Email address on file |
| CE5324 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5325 | Name on file | Email address on file |
| CE5326 | Name on file | Email address on file |
| CE5327 | Name on file | Email address on file |
| CE5328 | Name on file | Email address on file |
| CE5329 | Name on file | Email address on file |
| CE5330 | Name on file | Email address on file |
| CE5331 | Name on file | Email address on file |
| CE5332 | Name on file | Email address on file |
| CE5333 | Name on file | Email address on file |
| CE5334 | Name on file | Email address on file |
| CE5335 | Name on file | Email address on file |
| CE5336 | Name on file | Email address on file |
| CE5337 | Name on file | Email address on file |
| CE5338 | Name on file | Email address on file |
| CE5339 | Name on file | Email address on file |
| CE5340 | Name on file | Email address on file |
| CE5341 | Name on file | Email address on file |
| CE5342 | Name on file | Email address on file |
| CE5343 | Name on file | Email address on file |
| CE5344 | Name on file | Email address on file |
| CE5345 | Name on file | Email address on file |
| CE5346 | Name on file | Email address on file |
| CE5347 | Name on file | Email address on file |
| CE5348 | Name on file | Email address on file |
| CE5349 | Name on file | Email address on file |
| CE5350 | Name on file | Email address on file |
| CE5351 | Name on file | Email address on file |
| CE5352 | Name on file | Email address on file |
| CE5353 | Name on file | Email address on file |
| CE5354 | Name on file | Email address on file |
| CE5355 | Name on file | Email address on file |
| CE5356 | Name on file | Email address on file |
| CE5357 | Name on file | Email address on file |
| CE5358 | Name on file | Email address on file |
| CE5359 | Name on file | Email address on file |
| CE5360 | Name on file | Email address on file |
| CE5361 | Name on file | Email address on file |
| CE5362 | Name on file | Email address on file |
| CE5363 | Name on file | Email address on file |
| CE5364 | Name on file | Email address on file |
| CE5365 | Name on file | Email address on file |
| CE5366 | Name on file | Email address on file |
| CE5367 | Name on file | Email address on file |
| CE5368 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5369 | Name on file | Email address on file |
| CE5370 | Name on file | Email address on file |
| CE5371 | Name on file | Email address on file |
| CE5372 | Name on file | Email address on file |
| CE5373 | Name on file | Email address on file |
| CE5374 | Name on file | Email address on file |
| CE5375 | Name on file | Email address on file |
| CE5376 | Name on file | Email address on file |
| CE5377 | Name on file | Email address on file |
| CE5378 | Name on file | Email address on file |
| CE5379 | Name on file | Email address on file |
| CE5380 | Name on file | Email address on file |
| CE5381 | Name on file | Email address on file |
| CE5382 | Name on file | Email address on file |
| CE5383 | Name on file | Email address on file |
| CE5384 | Name on file | Email address on file |
| CE5385 | Name on file | Email address on file |
| CE5386 | Name on file | Email address on file |
| CE5387 | Name on file | Email address on file |
| CE5388 | Name on file | Email address on file |
| CE5389 | Name on file | Email address on file |
| CE5390 | Name on file | Email address on file |
| CE5391 | Name on file | Email address on file |
| CE5392 | Name on file | Email address on file |
| CE5393 | Name on file | Email address on file |
| CE5394 | Name on file | Email address on file |
| CE5395 | Name on file | Email address on file |
| CE5396 | Name on file | Email address on file |
| CE5397 | Name on file | Email address on file |
| CE5398 | Name on file | Email address on file |
| CE5399 | Name on file | Email address on file |
| CE5400 | Name on file | Email address on file |
| CE5401 | Name on file | Email address on file |
| CE5402 | Name on file | Email address on file |
| CE5403 | Name on file | Email address on file |
| CE5404 | Name on file | Email address on file |
| CE5405 | Name on file | Email address on file |
| CE5406 | Name on file | Email address on file |
| CE5407 | Name on file | Email address on file |
| CE5408 | Name on file | Email address on file |
| CE5409 | Name on file | Email address on file |
| CE5410 | Name on file | Email address on file |
| CE5411 | Name on file | Email address on file |
| CE5412 | Name on file | Email address on file |

Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5413 | Name on file | Email address on file |
| CE5414 | Name on file | Email address on file |
| CE5415 | Name on file | Email address on file |
| CE5416 | Name on file | Email address on file |
| CE5417 | Name on file | Email address on file |
| CE5418 | Name on file | Email address on file |
| CE5419 | Name on file | Email address on file |
| CE5420 | Name on file | Email address on file |
| CE5421 | Name on file | Email address on file |
| CE5422 | Name on file | Email address on file |
| CE5423 | Name on file | Email address on file |
| CE5424 | Name on file | Email address on file |
| CE5425 | Name on file | Email address on file |
| CE5426 | Name on file | Email address on file |
| CE5427 | Name on file | Email address on file |
| CE5428 | Name on file | Email address on file |
| CE5429 | Name on file | Email address on file |
| CE5430 | Name on file | Email address on file |
| CE5431 | Name on file | Email address on file |
| CE5432 | Name on file | Email address on file |
| CE5433 | Name on file | Email address on file |
| CE5434 | Name on file | Email address on file |
| CE5435 | Name on file | Email address on file |
| CE5436 | Name on file | Email address on file |
| CE5437 | Name on file | Email address on file |
| CE5438 | Name on file | Email address on file |
| CE5439 | Name on file | Email address on file |
| CE5440 | Name on file | Email address on file |
| CE5441 | Name on file | Email address on file |
| CE5442 | Name on file | Email address on file |
| CE5443 | Name on file | Email address on file |
| CE5444 | Name on file | Email address on file |
| CE5445 | Name on file | Email address on file |
| CE5446 | Name on file | Email address on file |
| CE5447 | Name on file | Email address on file |
| CE5448 | Name on file | Email address on file |
| CE5449 | Name on file | Email address on file |
| CE5450 | Name on file | Email address on file |
| CE5451 | Name on file | Email address on file |
| CE5452 | Name on file | Email address on file |
| CE5453 | Name on file | Email address on file |
| CE5454 | Name on file | Email address on file |
| CE5455 | Name on file | Email address on file |
| CE5456 | Name on file | Email address on file |

## Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5457 | Name on file | Email address on file |
| CE5458 | Name on file | Email address on file |
| CE5459 | Name on file | Email address on file |
| CE5460 | Name on file | Email address on file |
| CE5461 | Name on file | Email address on file |
| CE5462 | Name on file | Email address on file |
| CE5463 | Name on file | Email address on file |
| CE5464 | Name on file | Email address on file |
| CE5465 | Name on file | Email address on file |
| CE5466 | Name on file | Email address on file |
| CE5467 | Name on file | Email address on file |
| CE5468 | Name on file | Email address on file |
| CE5469 | Name on file | Email address on file |
| CE5470 | Name on file | Email address on file |
| CE5471 | Name on file | Email address on file |
| CE5472 | Name on file | Email address on file |
| CE5473 | Name on file | Email address on file |
| CE5474 | Name on file | Email address on file |
| CE5475 | Name on file | Email address on file |
| CE5476 | Name on file | Email address on file |
| CE5477 | Name on file | Email address on file |
| CE5478 | Name on file | Email address on file |
| CE5479 | Name on file | Email address on file |
| CE5480 | Name on file | Email address on file |
| CE5481 | Name on file | Email address on file |
| CE5482 | Name on file | Email address on file |
| CE5483 | Name on file | Email address on file |
| CE5484 | Name on file | Email address on file |
| CE5485 | Name on file | Email address on file |
| CE5486 | Name on file | Email address on file |
| CE5487 | Name on file | Email address on file |
| CE5488 | Name on file | Email address on file |
| CE5489 | Name on file | Email address on file |
| CE5490 | Name on file | Email address on file |
| CE5491 | Name on file | Email address on file |
| CE5492 | Name on file | Email address on file |
| CE5493 | Name on file | Email address on file |
| CE5494 | Name on file | Email address on file |
| CE5495 | Name on file | Email address on file |
| CE5496 | Name on file | Email address on file |
| CE5497 | Name on file | Email address on file |
| CE5498 | Name on file | Email address on file |
| CE5499 | Name on file | Email address on file |
| CE5500 | Name on file | Email address on file |

Bondholder Service List

Served via Email

| Internal ID | Name | Email |
|---|---|---|
| CE5501 | Name on file | Email address on file |
| CE5502 | Name on file | Email address on file |
| CE5503 | Name on file | Email address on file |
| CE5504 | Name on file | Email address on file |
| CE5505 | Name on file | Email address on file |
| CE5506 | Name on file | Email address on file |
| CE5507 | Name on file | Email address on file |
| CE5508 | Name on file | Email address on file |
| CE5509 | Name on file | Email address on file |
| CE5510 | Name on file | Email address on file |
| CE5511 | Name on file | Email address on file |
| CE5512 | Name on file | Email address on file |
| CE5513 | Name on file | Email address on file |
| CE5514 | Name on file | Email address on file |
| CE5515 | Name on file | Email address on file |
| CE5516 | Name on file | Email address on file |
| CE5517 | Name on file | Email address on file |
| CE5518 | Name on file | Email address on file |
| CE5519 | Name on file | Email address on file |
| CE5520 | Name on file | Email address on file |
| CE5521 | Name on file | Email address on file |
| CE5522 | Name on file | Email address on file |
| CE5523 | Name on file | Email address on file |
| CE5524 | Name on file | Email address on file |
| CE5525 | Name on file | Email address on file |
| CE5526 | Name on file | Email address on file |
| CE5527 | Name on file | Email address on file |
| CE5528 | Name on file | Email address on file |
| CE5529 | Name on file | Email address on file |
| CE5530 | Name on file | Email address on file |
| CE5531 | Name on file | Email address on file |
| CE5532 | Name on file | Email address on file |
| CE5533 | Name on file | Email address on file |
| CE5534 | Name on file | Email address on file |
| CE5535 | Name on file | Email address on file |
| CE5536 | Name on file | Email address on file |
| CE5537 | Name on file | Email address on file |
| CE5538 | Name on file | Email address on file |
| CE5539 | Name on file | Email address on file |
| CE5540 | Name on file | Email address on file |
| CE5541 | Name on file | Email address on file |
| CE5542 | Name on file | Email address on file |

## Exhibit D

## Additional Debt Instrument and Supplemental Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| ADI001 | Name on file | Email address on file |
| ADI002 | Name on file | Email address on file |
| ADI003 | Name on file | Email address on file |
| ADI004 | Name on file | Email address on file |
| ADI005 | Name on file | Email address on file |
| ADI006 | Name on file | Email address on file |
| ADI007 | Name on file | Email address on file |
| ADI008 | Name on file | Email address on file |
| ADI009 | Name on file | Email address on file |
| ADI010 | Name on file | Email address on file |
| ADI011 | Name on file | Email address on file |
| ADI012 | Name on file | Email address on file |
| ADI013 | Name on file | Email address on file |
| ADI014 | Name on file | Email address on file |
| ADI015 | Name on file | Email address on file |
| ADI016 | Name on file | Email address on file |
| ADI017 | Name on file | Email address on file |
| ADI018 | Name on file | Email address on file |
| ADI019 | Name on file | Email address on file |
| ADI020 | Name on file | Email address on file |
| ADI021 | Name on file | Email address on file |
| SUPP001 | Name on file | Email address on file |
| ADI022 | Name on file | Email address on file |
| ADI023 | Name on file | Email address on file |
| ADI024 | Name on file | Email address on file |
| ADI025 | Name on file | Email address on file |
| ADI026 | Name on file | Email address on file |
| ADI027 | Name on file | Email address on file |
| ADI028 | Name on file | Email address on file |
| ADI029 | Name on file | Email address on file |
| ADI030 | Name on file | Email address on file |
| ADI031 | Name on file | Email address on file |
| ADI032 | Name on file | Email address on file |
| ADI033 | Name on file | Email address on file |
| ADI034 | Name on file | Email address on file |
| SUPP002 | Name on file | Email address on file |
| ADI035 | Name on file | Email address on file |
| SUPP003 | Name on file | Email address on file |
| ADI036 | Name on file | Email address on file |
| ADI037 | Name on file | Email address on file |
| ADI038 | Name on file | Email address on file |
| ADI039 | Name on file | Email address on file |
| ADI040 | Name on file | Email address on file |

Additional Debt Instrument and Supplemental Bondholder Service List
Served via Email

| Internal ID | Name | Email |
|---|---|---|
| SUPP004 | Name on file | Email address on file |
| SUPP005 | Name on file | Email address on file |
| SUPP006 | Name on file | Email address on file |
| ADI041 | Name on file | Email address on file |
| SUPP007 | Name on file | Email address on file |
| ADI042 | Name on file | Email address on file |
| ADI043 | Name on file | Email address on file |
| ADI044 | Name on file | Email address on file |
| SUPP008 | Name on file | Email address on file |
| ADI045 | Name on file | Email address on file |
| ADI046 | Name on file | Email address on file |
| ADI047 | Name on file | Email address on file |
| ADI048 | Name on file | Email address on file |
| ADI049 | Name on file | Email address on file |
| ADI050 | Name on file | Email address on file |
| SUPP009 | Name on file | Email address on file |
| SUPP010 | Name on file | Email address on file |
| ADI051 | Name on file | Email address on file |
| ADI052 | Name on file | Email address on file |
| SUPP011 | Name on file | Email address on file |
| ADI053 | Name on file | Email address on file |
| ADI054 | Name on file | Email address on file |
| ADI055 | Name on file | Email address on file |
| ADI056 | Name on file | Email address on file |
| ADI057 | Name on file | Email address on file |
| ADI058 | Name on file | Email address on file |
| ADI059 | Name on file | Email address on file |
| ADI060 | Name on file | Email address on file |
| SUPP012 | Name on file | Email address on file |
| ADI061 | Name on file | Email address on file |
| ADI062 | Name on file | Email address on file |
| ADI063 | Name on file | Email address on file |
| ADI064 | Name on file | Email address on file |
| ADI065 | Name on file | Email address on file |
| ADI066 | Name on file | Email address on file |
| ADI067 | Name on file | Email address on file |
| ADI068 | Name on file | Email address on file |
| SUPP013 | Name on file | Email address on file |
| ADI069 | Name on file | Email address on file |
| ADI070 | Name on file | Email address on file |
| ADI071 | Name on file | Email address on file |
| ADI072 | Name on file | Email address on file |
| SUPP014 | Name on file | Email address on file |

## Additional Debt Instrument and Supplemental Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|---|---|---|
| ADI073 | Name on file | Email address on file |
| ADI074 | Name on file | Email address on file |
| ADI075 | Name on file | Email address on file |
| ADI076 | Name on file | Email address on file |
| ADI077 | Name on file | Email address on file |
| ADI078 | Name on file | Email address on file |
| ADI079 | Name on file | Email address on file |
| ADI080 | Name on file | Email address on file |
| ADI081 | Name on file | Email address on file |
| ADI082 | Name on file | Email address on file |
| ADI083 | Name on file | Email address on file |
| ADI084 | Name on file | Email address on file |
| ADI085 | Name on file | Email address on file |
| SUPP015 | Name on file | Email address on file |
| ADI086 | Name on file | Email address on file |
| ADI087 | Name on file | Email address on file |
| ADI088 | Name on file | Email address on file |
| ADI089 | Name on file | Email address on file |
| ADI090 | Name on file | Email address on file |
| ADI091 | Name on file | Email address on file |
| ADI092 | Name on file | Email address on file |
| SUPP016 | Name on file | Email address on file |
| ADI093 | Name on file | Email address on file |
| ADI094 | Name on file | Email address on file |
| ADI095 | Name on file | Email address on file |
| ADI096 | Name on file | Email address on file |
| ADI097 | Name on file | Email address on file |
| ADI098 | Name on file | Email address on file |
| ADI099 | Name on file | Email address on file |
| SUPP017 | Name on file | Email address on file |
| ADI100 | Name on file | Email address on file |
| ADI101 | Name on file | Email address on file |
| ADI102 | Name on file | Email address on file |
| ADI103 | Name on file | Email address on file |
| ADI104 | Name on file | Email address on file |
| ADI105 | Name on file | Email address on file |
| ADI106 | Name on file | Email address on file |
| ADI107 | Name on file | Email address on file |
| ADI108 | Name on file | Email address on file |
| ADI109 | Name on file | Email address on file |
| ADI110 | Name on file | Email address on file |
| ADI111 | Name on file | Email address on file |
| ADI112 | Name on file | Email address on file |

## Additional Debt Instrument and Supplemental Bondholder Service List
### Served via Email

| Internal ID | Name | Email |
|-------------|------|-------|
| ADI113 | Name on file | Email address on file |
| ADI114 | Name on file | Email address on file |
| ADI115 | Name on file | Email address on file |
| ADI116 | Name on file | Email address on file |
| ADI117 | Name on file | Email address on file |
| ADI118 | Name on file | Email address on file |
| ADI119 | Name on file | Email address on file |
| SUPP018 | Name on file | Email address on file |
| ADI120 | Name on file | Email address on file |
| ADI121 | Name on file | Email address on file |
| ADI122 | Name on file | Email address on file |
| ADI123 | Name on file | Email address on file |
| ADI124 | Name on file | Email address on file |